# EXHIBIT "1"

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1 | 056013879010108 | 9/25/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2 | 056013879010108 | 9/25/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3 | 051103826010137 | 10/2/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4 | 028375972010129 | 9/17/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 5 | 051552027010106 | 10/1/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 6 | 021645775010115 | 10/8/2018 | 11/19/2018 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 7 | 021645775010115 | 10/8/2018 | 11/19/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 8 | 021645775010115 | 10/8/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 9 | 056390265010113 | 11/6/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 10 | 062111390010105 | 10/10/2018 | 11/23/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $160.65 |
| 11 | 062111390010105 | 10/10/2018 | 11/23/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 12 | 062111390010105 | 10/10/2018 | 11/23/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 13 | 023359501010151 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 14 | 001265073010134 | 10/25/2018 | 12/3/2018 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 15 | 056013879010108 | 10/26/2018 | 12/10/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 16 | 056013879010108 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 17 | 059102497010105 | 10/27/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 18 | 051103826010137 | 11/5/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 19 | 003325821010120 | 11/9/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 20 | 029776472010115 | 11/7/2018 | 1/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 21 | 059102497010105 | 11/25/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 22 | 029690658010106 | 11/30/2018 | 1/14/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 23 | 003325821010120 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 24 | 001265073010134 | 12/18/2018 | 2/4/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 25 | 024034221010103 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 26 | 024034221010103 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 27 | 024034221010103 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 28 | 024034221010103 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 29 | 024034221010103 | 1/5/2019 | 2/19/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 30 | 024034221010103 | 1/5/2019 | 2/19/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 31 | 052909088010105 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 32 | 059764158010101 | 1/30/2019 | 3/18/2019 | 00093645056 | ESOMEPRAZOLE  [ECC] 20 MG - 30 EA | $255.60 |
| 33 | 059764158010101 | 1/30/2019 | 3/18/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $307.80 |
| 34 | 059764158010101 | 1/30/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 35 | 062111390010101 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 36 | 040030408010106 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 37 | 054363580010102 | 2/13/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 38 | 054363580010102 | 2/13/2019 | 4/1/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 39 | 054363580010102 | 2/13/2019 | 4/1/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 40 | 057607665010103 | 2/13/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 41 | 057607665010103 | 2/13/2019 | 4/1/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 42 | 057607665010103 | 2/13/2019 | 4/1/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 43 | 057607665010103 | 2/13/2019 | 4/1/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 44 | 049484441010106 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 45 | 056152296010101 | 2/23/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 46 | 063261467010101 | 2/23/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 47 | 031368543010102 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 48 | 034336126010108 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 49 | 028607730010103 | 11/30/2018 | 4/29/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 50 | 021645775010115 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 51 | 021645775010115 | 3/27/2019 | 5/13/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 52 | 056153767010101 | 3/25/2019 | 5/10/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 53 | 056153767010101 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 54 | 056153767010101 | 3/25/2019 | 5/10/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 55 | 056153767010101 | 3/25/2019 | 5/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 56 | 056153767010101 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 57 | 056153767010101 | 3/27/2019 | 5/13/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 58 | 056153767010101 | 3/27/2019 | 5/13/2019 | 10702000600 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 59 | 056153767010101 | 3/27/2019 | 5/13/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $6,837.16 |
| 60 | 031368543010102 | 3/29/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 61 | 052909088010105 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 62 | 052257533010106 | 4/5/2019 | 5/20/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 63 | 049428372010106 | 4/8/2019 | 5/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 64 | 054624517010104 | 4/17/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 65 | 021645775010115 | 4/28/2019 | 6/13/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 66 | 056153767010101 | 4/29/2019 | 6/13/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 67 | 017753581010106 | 5/1/2019 | 6/17/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 68 | 017753581010106 | 5/1/2019 | 6/17/2019 | 10702000600 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 69 | 017753581010106 | 5/1/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 70 | 017753581010106 | 5/2/2019 | 6/17/2019 | 16571020106 | Diclofenac Sodium Oral Tablet Delayed Release 75 MG - 60 EA | $106.20 |
| 71 | 049428372010106 | 5/9/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 72 | 011247704010102 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 73 | 0323971830101061 | 5/20/2019 | 7/5/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 74 | 0323971830101061 | 5/20/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 75 | 0302491490101033 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $2,283.00 |
| 76 | 0561537670101015 | 5/29/2019 | 7/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 77 | 0561537670101015 | 5/29/2019 | 7/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 78 | 0339225290101083 | 5/20/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 79 | 0650041010101027 | 5/20/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 80 | 0650041010101027 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 81 | 0550918260101016 | 6/19/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 82 | 0550918260101016 | 6/19/2019 | 8/5/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 83 | 0550918260101016 | 6/19/2019 | 8/5/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $45.90 |
| 84 | 0260520770101253 | 6/21/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 85 | 0260520770101253 | 6/21/2019 | 8/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 86 | 0650041010101027 | 5/20/2019 | 8/5/2019 | 00168084401 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $2,358.00 |
| 87 | 0112477040101102 | 7/1/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 88 | 0112477040101102 | 7/1/2019 | 8/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 89 | 0300983730101031 | 7/2/2019 | 8/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 90 | 0300983730101031 | 7/2/2019 | 8/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $33.88 |
| 91 | 0631482690101016 | 7/20/2019 | 9/3/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 92 | 0631482690101016 | 7/20/2019 | 9/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 93 | 0631482690101016 | 7/20/2019 | 9/3/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 94 | 0646478750101022 | 7/25/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 95 | 0561537670101015 | 8/2/2019 | 9/16/2019 | 47781023001 | Oxycodone-Acetaminophen Oral Tablet 10-325 MG - 100 EA | $213.00 |
| 96 | 0550918260101016 | 7/31/2019 | 9/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 97 | 0550918260101016 | 7/31/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 98 | 0550918260101016 | 7/31/2019 | 9/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 99 | 0247393150101063 | 8/20/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 100 | 0247393150101063 | 8/20/2019 | 10/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 101 | 0177535810101206 | 8/25/2019 | 10/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 102 | 0494283720101026 | 8/28/2019 | 10/15/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 103 | 0494283720101026 | 8/28/2019 | 10/15/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 104 | 0577995960101034 | 9/27/2019 | 11/12/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 105 | 0629618570101014 | 2/14/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 106 | 0095315500101256 | 2/12/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 107 | 0617297090101020 | 2/12/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 108 | 0628838250101016 | 2/13/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 109 | 0628838250101016 | 2/13/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 110 | 0075485700101036 | 2/12/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 111 | 0075485700101036 | 2/12/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 112 | 0138861160101135 | 2/12/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 113 | 0138861160101135 | 2/12/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 114 | 0584748360101065 | 2/12/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 115 | 0107470030101106 | 2/12/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 116 | 0502878550101010 | 3/12/2019 | 4/1/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 117 | 0647360050101010 | 2/13/2019 | 4/1/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 118 | 0333943870101101 | 1/28/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 119 | 0333943870101101 | 1/28/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 120 | 0333943870101101 | 1/28/2019 | 4/1/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 121 | 0529351660101055 | 2/14/2019 | 4/1/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $15.30 |
| 122 | 0529351660101055 | 2/14/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 123 | 0529351660101055 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 124 | 0496565340101016 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 125 | 0289603840101011 | 2/13/2019 | 4/1/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 126 | 0289603840101011 | 2/13/2019 | 4/1/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 127 | 0289603840101011 | 2/13/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 128 | 0289603840101011 | 2/13/2019 | 4/1/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 129 | 0289603840101011 | 2/13/2019 | 4/1/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 130 | 0556534980101022 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 131 | 0265212650101067 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 132 | 0265212650101067 | 2/14/2019 | 4/1/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 133 | 0100648020101155 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 134 | 0273355780101018 | 2/14/2019 | 4/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 135 | 0312100670101170 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 136 | 0402588010101143 | 2/14/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 137 | 0611169370101028 | 2/14/2019 | 4/1/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 138 | 0582515880101012 | 2/13/2019 | 4/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 139 | 0321646750101034 | 2/14/2019 | 4/2/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 140 | 0641223020101013 | 2/15/2019 | 4/2/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 141 | 0652345050101013 | 2/15/2019 | 4/2/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 142 | 0652345050101013 | 2/15/2019 | 4/2/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 143 | 0652345050101013 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 144 | 0652345050101013 | 2/15/2019 | 4/2/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 145 | 0334955930101037 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 146 | 0508983530101058 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 147 | 0401368630101024 | 2/15/2019 | 4/2/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 148 | 0522585580101037 | 2/15/2019 | 4/2/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 149 | 0436624160101169 | 2/15/2019 | 4/2/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 150 | 0352482350101048 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 151 | 0352482350101048 | 2/15/2019 | 4/2/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 152 | 0352482350101048 | 2/15/2019 | 4/2/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 153 | 0506162080101089 | 2/16/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 154 | 0149272410101122 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 155 | 0149272410101122 | 2/15/2019 | 4/2/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 156 | 0635921750101024 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 157 | 0497053890101040 | 2/15/2019 | 4/2/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 158 | 0497053890101040 | 2/15/2019 | 4/2/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 159 | 0301896010101126 | 2/15/2019 | 4/2/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 160 | 0301896010101126 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 161 | 0487409980101021 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 162 | 0487409980101021 | 2/15/2019 | 4/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 163 | 0635626930101014 | 1/21/2019 | 3/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 164 | 0635626930101014 | 1/21/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 165 | 0635626930101014 | 1/21/2019 | 3/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 166 | 0635626930101014 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 167 | 0635626930101014 | 1/25/2019 | 3/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 168 | 0635626930101014 | 1/25/2019 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 169 | 0635626930101014 | 1/25/2019 | 3/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 170 | 0635626930101014 | 1/25/2019 | 3/11/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 171 | 0635626930101014 | 1/25/2019 | 3/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 172 | 0635626930101014 | 1/25/2019 | 3/11/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 173 | 0574875250101020 | 11/3/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 174 | 0574875250101020 | 11/3/2018 | 12/17/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 175 | 0574875250101020 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 176 | 0519318600101042 | 2/18/2019 | 4/4/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 177 | 0519318600101042 | 2/18/2019 | 4/4/2019 | 31722053401 | METHOCARBAMOL (USP) [TAB] 750 MG - 100 EA | $7.35 |
| 178 | 0519318600101042 | 2/18/2019 | 4/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 179 | 0321646750101034 | 2/18/2019 | 4/4/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $20.40 |
| 180 | 0633211080101023 | 2/14/2019 | 4/4/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $96.00 |
| 181 | 0118293410101042 | 2/18/2019 | 4/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 182 | 0118293410101042 | 2/18/2019 | 4/4/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $30.00 |
| 183 | 0395716020101030 | 2/17/2019 | 4/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 184 | 0396857370101094 | 2/17/2019 | 4/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 185 | 0450204060101113 | 2/18/2019 | 4/4/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 186 | 0333907270101037 | 2/16/2019 | 4/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 187 | 0333907270101037 | 2/16/2019 | 4/4/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $66.75 |
| 188 | 0327309340101154 | 2/18/2019 | 4/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 189 | 0327309340101154 | 2/18/2019 | 4/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 190 | 0445616320101096 | 12/27/2018 | 2/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 191 | 0613260770101037 | 2/19/2019 | 4/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 192 | 0613260770101037 | 2/19/2019 | 4/5/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 193 | 0613260770101037 | 2/19/2019 | 4/5/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $511.20 |
| 194 | 0613260770101037 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 195 | 0539419060101013 | 2/19/2019 | 4/5/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 196 | 0539419060101013 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 197 | 0481119500101031 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 198 | 0600587380101022 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 199 | 0405643640101034 | 2/19/2019 | 4/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 200 | 0405643640101034 | 2/19/2019 | 4/5/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 201 | 0405643640101034 | 2/19/2019 | 4/5/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $511.20 |
| 202 | 0405643640101034 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 203 | 0571603320101017 | 2/19/2019 | 4/5/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 204 | 0571603320101017 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 205 | 0410407050101196 | 2/19/2019 | 4/5/2019 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $148.20 |
| 206 | 0410407050101196 | 2/19/2019 | 4/5/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 207 | 0488499150101041 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 208 | 0438935470101030 | 2/19/2019 | 4/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 209 | 0390494150101064 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 210 | 0418888120101013 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 211 | 0600028460101053 | 2/21/2019 | 4/8/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 212 | 0600028460101053 | 2/21/2019 | 4/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 213 | 0480557790101016 | 2/21/2019 | 4/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 214 | 0303992960101063 | 2/20/2019 | 4/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 215 | 0192021040101127 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 216 | 0192021040101127 | 2/21/2019 | 4/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 217 | 0431093070101021 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 218 | 0546157010101052 | 2/21/2019 | 4/8/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 219 | 0546157010101052 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 220 | 0538456440101017 | 2/21/2019 | 4/8/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 221 | 0619806740101020 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 222 | 0619806740101020 | 2/21/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 223 | 0326162910101018 | 2/19/2019 | 4/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 224 | 0480557790101016 | 2/21/2019 | 4/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 225 | 0480557790101016 | 2/21/2019 | 4/8/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 226 | 0635921750101024 | 2/20/2019 | 4/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 227 | 0220007780101019 | 2/20/2019 | 4/8/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 228 | 0220007780101019 | 2/20/2019 | 4/8/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 229 | 0212982750101027 | 2/20/2019 | 4/8/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 230 | 0618899960101011 | 2/22/2019 | 4/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 231 | 0611169370101028 | 2/24/2019 | 4/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 232 | 0399889190101100 | 2/22/2019 | 4/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 233 | 0399889190101100 | 2/22/2019 | 4/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 234 | 0220007780101019 | 2/23/2019 | 4/9/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 235 | 0220007780101019 | 2/23/2019 | 4/9/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 236 | 0633537420101012 | 2/21/2019 | 4/9/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 237 | 0633537420101012 | 2/21/2019 | 4/9/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 238 | 0633537420101012 | 2/21/2019 | 4/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 239 | 0569067150101089 | 2/23/2019 | 4/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 240 | 0599572320101012 | 2/23/2019 | 4/9/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 241 | 0493684960101033 | 2/24/2019 | 4/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 242 | 0014081100101041 | 2/23/2019 | 4/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 243 | 0539058970101042 | 2/23/2019 | 4/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 244 | 0632925790101013 | 2/23/2019 | 4/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 245 | 0602185420101025 | 2/24/2019 | 4/12/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 246 | 0602185420101025 | 2/24/2019 | 4/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 247 | 0319268900101139 | 2/24/2019 | 4/12/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 248 | 0319268900101139 | 2/24/2019 | 4/12/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 249 | 0530007540101023 | 2/26/2019 | 4/12/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 250 | 0530007540101023 | 2/26/2019 | 4/12/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 251 | 0530007540101023 | 2/26/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 252 | 0330775500101249 | 2/26/2019 | 4/12/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 253 | 0440737350101056 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 254 | 0440737350101056 | 2/25/2019 | 4/12/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 255 | 0527264940101047 | 2/26/2019 | 4/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 256 | 0527264940101047 | 2/26/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 257 | 0527264940101047 | 2/26/2019 | 4/12/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 258 | 0416577420101045 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 259 | 0621801190101022 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 260 | 0319015560101044 | 2/24/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 261 | 0589535300101015 | 2/24/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 262 | 0595557610101024 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 263 | 0539058970101042 | 2/23/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 264 | 0633211080101023 | 2/25/2019 | 4/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 265 | 0416577420101045 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 266 | 0595557610101024 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 267 | 0307420970101010 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 268 | 0611584670101017 | 2/26/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 269 | 0307420970101010 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 270 | 0330775500101249 | 2/26/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 271 | 0419188040101022 | 2/25/2019 | 4/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 272 | 0170536900101020 | 2/26/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 273 | 0641567320101010 | 2/26/2019 | 4/15/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 274 | 0641567320101010 | 2/26/2019 | 4/15/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 275 | 0641567320101010 | 2/26/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 276 | 0641567320101010 | 2/26/2019 | 4/15/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 277 | 0640173640101029 | 2/26/2019 | 4/15/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 278 | 0640173640101029 | 2/26/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 279 | 0640173640101029 | 2/26/2019 | 4/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 280 | 0640173640101029 | 2/26/2019 | 4/15/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 281 | 0640173640101029 | 2/26/2019 | 4/15/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 282 | 0571847910101073 | 2/27/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 283 | 0571847910101073 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 284 | 0571847910101073 | 2/27/2019 | 4/15/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 285 | 0601079960101019 | 2/26/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 286 | 0518376280101113 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 287 | 0611584670101017 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 288 | 0460008420101079 | 2/27/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 289 | 0460008420101079 | 2/27/2019 | 4/15/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 290 | 0611584670101017 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 291 | 0518376280101113 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 292 | 0587037440101023 | 2/27/2019 | 4/15/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 293 | 0587037440101023 | 2/27/2019 | 4/15/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 294 | 0587037440101023 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 295 | 0587037440101023 | 2/27/2019 | 4/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 296 | 0587037440101023 | 2/27/2019 | 4/15/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 297 | 0304241880101053 | 2/27/2019 | 4/15/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 298 | 0304241880101053 | 2/27/2019 | 4/15/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 299 | 0304241880101053 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 300 | 0304241880101053 | 2/27/2019 | 4/15/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 301 | 0559790220101027 | 2/26/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 302 | 0529203930101045 | 2/26/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 303 | 0630839090101022 | 2/26/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 304 | 0465675590101058 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 305 | 0596210870101016 | 2/27/2019 | 4/15/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 306 | 0596210870101016 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 307 | 0385092930101052 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 308 | 0557134290101033 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 309 | 0294581270101037 | 2/27/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 310 | 0643394690101027 | 2/27/2019 | 4/15/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 311 | 0643394690101027 | 2/27/2019 | 4/15/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 312 | 0643394690101027 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 313 | 0643394690101027 | 2/27/2019 | 4/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 314 | 0643394690101027 | 2/27/2019 | 4/15/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 315 | 0580498560101028 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 316 | 0626322320101019 | 2/28/2019 | 4/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 317 | 0243853630101037 | 2/28/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 318 | 0243853630101037 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 319 | 0243853630101037 | 2/28/2019 | 4/15/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 320 | 0136731310101305 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 321 | 0288217020101070 | 3/1/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 322 | 0030757080101156 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 323 | 0281582300101034 | 2/28/2019 | 4/15/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 324 | 0281582300101034 | 2/28/2019 | 4/15/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 325 | 0559837400101028 | 2/28/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 326 | 0559837400101028 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 327 | 0559837400101028 | 2/28/2019 | 4/15/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 328 | 0530334320101050 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 329 | 0281582300101034 | 2/27/2019 | 4/15/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 330 | 0283724700101044 | 2/28/2019 | 4/15/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 331 | 0283724700101044 | 2/28/2019 | 4/15/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $511.20 |
| 332 | 0283724700101044 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 333 | 0008313120101208 | 2/28/2019 | 4/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 334 | 0333943870101101 | 2/27/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 335 | 0333943870101101 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 336 | 0333943870101101 | 2/27/2019 | 4/15/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 337 | 0390199090101062 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 338 | 0195178510101040 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 339 | 0586943210101096 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 340 | 0570423000101034 | 2/27/2019 | 4/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 341 | 0372693630101063 | 2/27/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 342 | 0601967160101112 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 343 | 0465750830101042 | 2/28/2019 | 4/15/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 344 | 0465750830101042 | 2/28/2019 | 4/15/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 345 | 0465750830101042 | 2/28/2019 | 4/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 346 | 0641310830101018 | 3/1/2019 | 4/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 347 | 0282906600101023 | 3/1/2019 | 4/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 348 | 0498460390101033 | 3/1/2019 | 4/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 349 | 0578162940101066 | 3/1/2019 | 4/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 350 | 0641310830101018 | 3/1/2019 | 4/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 351 | 0635626930101014 | 3/1/2019 | 4/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 352 | 0635626930101014 | 3/1/2019 | 4/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 353 | 0635626930101014 | 3/1/2019 | 4/16/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 354 | 0518376280101113 | 3/1/2019 | 4/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 355 | 0299157380101012 | 3/1/2019 | 4/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 356 | 0299157380101012 | 3/1/2019 | 4/16/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 357 | 0589535300101015 | 3/1/2019 | 4/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 358 | 0589535300101015 | 3/1/2019 | 4/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 359 | 0282906600101023 | 3/1/2019 | 4/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 360 | 0282906600101023 | 3/1/2019 | 4/16/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 361 | 0282906600101023 | 3/1/2019 | 4/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 362 | 0599245880101025 | 3/1/2019 | 4/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 363 | 0501830250101031 | 3/1/2019 | 4/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 364 | 0545783320101028 | 3/1/2019 | 4/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 365 | 0545783320101028 | 3/1/2019 | 4/16/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 366 | 0107470030101106 | 3/1/2019 | 4/16/2019 | 68462030201 | INDOMETHACIN (USP,HARD GELATIN) [CAP] 50 MG - 100 EA | $19.20 |
| 367 | 0619806740101020 | 3/1/2019 | 4/16/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 368 | 0619806740101020 | 3/1/2019 | 4/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 369 | 0470890880101063 | 3/1/2019 | 4/16/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 370 | 0470890880101063 | 3/1/2019 | 4/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 371 | 0621678070101011 | 3/1/2019 | 4/16/2019 | 68462018905 | NAPROXEN  [TAB] 375 MG - 500 EA | $58.80 |
| 372 | 0524675980101022 | 3/1/2019 | 4/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 373 | 0462404000101014 | 3/3/2019 | 4/19/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 374 | 0546683130101029 | 3/4/2019 | 4/19/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 375 | 0546683130101029 | 3/4/2019 | 4/19/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 376 | 0546683130101029 | 3/4/2019 | 4/19/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 377 | 0546683130101029 | 3/4/2019 | 4/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 378 | 0473601800101027 | 3/3/2019 | 4/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 379 | 0144817740101061 | 3/2/2019 | 4/19/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 380 | 0624987770101016 | 3/3/2019 | 4/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 381 | 0321646750101034 | 3/2/2019 | 4/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 382 | 0624987770101016 | 3/3/2019 | 4/19/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $511.20 |
| 383 | 0638239170101012 | 3/4/2019 | 4/19/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 384 | 0638239170101012 | 3/4/2019 | 4/19/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 385 | 0638239170101012 | 3/4/2019 | 4/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 386 | 0638239170101012 | 3/4/2019 | 4/19/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 387 | 0638239170101012 | 3/4/2019 | 4/19/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 388 | 0642267100101012 | 3/2/2019 | 4/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 389 | 0563323040101052 | 3/2/2019 | 4/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 390 | 0649687190101015 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 391 | 0649687190101015 | 3/5/2019 | 4/22/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 392 | 0649687190101015 | 3/5/2019 | 4/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 393 | 0649687190101015 | 3/5/2019 | 4/22/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 394 | 0605130830101014 | 3/5/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 395 | 0605130830101014 | 3/5/2019 | 4/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 396 | 0605130830101014 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 397 | 0605130830101014 | 3/5/2019 | 4/22/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 398 | 0559750290101034 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 399 | 0493242290101072 | 3/4/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 400 | 0546481780101153 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 401 | 0546481780101153 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 402 | 0526703340101025 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 403 | 0526703340101025 | 3/5/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 404 | 0526703340101025 | 3/5/2019 | 4/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 405 | 0546481780101153 | 3/5/2019 | 4/22/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 406 | 0511438550101046 | 3/10/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 407 | 0511438550101046 | 3/10/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 408 | 0511438550101046 | 3/10/2019 | 4/22/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 409 | 0362551920101015 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 410 | 0644884190101013 | 3/7/2019 | 4/22/2019 | 68462018905 | NAPROXEN  [TAB] 375 MG - 500 EA | $58.80 |
| 411 | 0299220880101062 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 412 | 0519537600101047 | 3/8/2019 | 4/22/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 413 | 0519537600101047 | 3/8/2019 | 4/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 414 | 0254237550101100 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 415 | 0254237550101100 | 3/8/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 416 | 0254237550101100 | 3/8/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 417 | 0312100670101170 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 418 | 0399790440101058 | 3/7/2019 | 4/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 419 | 0399790440101058 | 3/7/2019 | 4/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 420 | 0399790440101058 | 3/7/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 421 | 0400461810101014 | 3/5/2019 | 4/22/2019 | 68462030201 | INDOMETHACIN (USP,HARD GELATIN) [CAP] 50 MG - 100 EA | $9.60 |
| 422 | 0649795250101013 | 3/8/2019 | 4/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 423 | 0606545780101012 | 3/10/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 424 | 0606545780101012 | 3/10/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 425 | 0606545780101012 | 3/10/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 426 | 0481000230101030 | 3/8/2019 | 4/22/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 427 | 0446419400101012 | 3/7/2019 | 4/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 428 | 0446419400101012 | 3/7/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 429 | 0583412220101044 | 3/8/2019 | 4/22/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 430 | 0583412220101044 | 3/8/2019 | 4/22/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 431 | 0583412220101044 | 3/8/2019 | 4/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 432 | 0583412220101044 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 433 | 0283287720101048 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 434 | 0278733990101066 | 3/8/2019 | 4/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 435 | 0278733990101066 | 3/8/2019 | 4/22/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 436 | 0454211740101047 | 3/9/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 437 | 0623104530101010 | 3/5/2019 | 4/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 438 | 0651697490101016 | 3/8/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 439 | 0651697490101016 | 3/8/2019 | 4/22/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 440 | 0651697490101016 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 441 | 0635432020101018 | 3/7/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 442 | 0442246830101098 | 3/8/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 443 | 0631958410101014 | 3/9/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 444 | 0503596110101192 | 3/9/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 445 | 0634972620101026 | 3/9/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 446 | 0634972620101026 | 3/9/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 447 | 0247206080101021 | 3/9/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 448 | 0649795250101013 | 3/8/2019 | 4/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 449 | 0635626930101014 | 3/4/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 450 | 0455376270101052 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 451 | 0446419400101022 | 3/7/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 452 | 0180187390101027 | 3/6/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 453 | 0466752750101035 | 3/6/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 454 | 0466752750101035 | 3/6/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 455 | 0637572490101036 | 3/6/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 456 | 0283487380101102 | 3/6/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 457 | 0429833270101055 | 3/10/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 458 | 0592535740101018 | 3/5/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 459 | 0631365070101021 | 3/7/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 460 | 0476313690101086 | 3/5/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 461 | 0315162660101120 | 3/7/2019 | 4/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 462 | 0315162660101120 | 3/7/2019 | 4/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 463 | 0312519210101053 | 3/10/2019 | 4/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 464 | 0360830670101124 | 3/11/2019 | 4/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 465 | 0360830670101124 | 3/11/2019 | 4/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 466 | 0595403530101010 | 3/10/2019 | 4/25/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 467 | 0595403530101010 | 3/10/2019 | 4/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 468 | 0595403530101010 | 3/10/2019 | 4/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 469 | 0483199260101122 | 3/10/2019 | 4/25/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 470 | 0483199260101122 | 3/10/2019 | 4/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 471 | 0451218750101034 | 3/11/2019 | 4/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 472 | 0451218750101034 | 3/11/2019 | 4/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 473 | 0451218750101034 | 3/11/2019 | 4/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 474 | 0511438550101046 | 3/10/2019 | 4/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 475 | 0511438550101046 | 3/10/2019 | 4/25/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 476 | 0511438550101046 | 3/10/2019 | 4/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 477 | 0550253970101027 | 3/10/2019 | 4/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 478 | 0643977560101018 | 3/10/2019 | 4/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 479 | 0643977560101018 | 3/10/2019 | 4/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 480 | 0438935470101018 | 3/10/2019 | 4/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 481 | 0621643440101018 | 3/11/2019 | 4/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 482 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 483 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 484 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 485 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 486 | 0644805520101019 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 487 | 0418888120101013 | 3/11/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 488 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $154.80 |
| 489 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 490 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 491 | 0637769450101036 | 3/12/2019 | 4/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 492 | 0487409980101021 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 493 | 0609791290101020 | 3/10/2019 | 4/29/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 494 | 0483199260101122 | 3/12/2019 | 4/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 495 | 0483199260101122 | 3/12/2019 | 4/29/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 496 | 0609791290101020 | 11/15/2018 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 497 | 0483199260101122 | 3/12/2019 | 4/29/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 498 | 0483199260101122 | 3/12/2019 | 4/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 499 | 0341841810101076 | 3/11/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 500 | 0615434750101022 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 501 | 0093715670101022 | 3/11/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 502 | 0401328020101069 | 3/12/2019 | 4/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 503 | 0136731310101305 | 3/13/2019 | 4/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 504 | 0100648020101155 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 505 | 0549739060101079 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 506 | 0309721100101038 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 507 | 0138861160101135 | 3/12/2019 | 4/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 508 | 0138861160101135 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 509 | 0579777780101030 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 510 | 0385437050101038 | 3/13/2019 | 4/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 511 | 0465248880101012 | 2/19/2019 | 4/5/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 512 | 0465248880101012 | 2/19/2019 | 4/5/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $71.40 |
| 513 | 0465248880101012 | 2/19/2019 | 4/5/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 514 | 0641310830101018 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 515 | 0160918680101127 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 516 | 0582214980101011 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 517 | 0582214980101011 | 3/14/2019 | 4/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 518 | 0648146060101010 | 3/14/2019 | 4/29/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 519 | 0648146060101010 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 520 | 0448680490101044 | 3/13/2019 | 4/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 521 | 0448680490101044 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 522 | 0647378800101015 | 3/12/2019 | 4/29/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 523 | 0647378800101015 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 524 | 0647378800101015 | 3/12/2019 | 4/29/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 525 | 0647378800101015 | 3/12/2019 | 4/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 526 | 0341079800101083 | 1/5/2019 | 4/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 527 | 0341079800101083 | 1/5/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 528 | 0341079800101083 | 1/5/2019 | 4/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 529 | 0301896010101126 | 3/12/2019 | 4/29/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 530 | 0429867270101129 | 3/12/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 531 | 0397770530101103 | 3/13/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 532 | 0646945210101016 | 3/14/2019 | 4/29/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 533 | 0646945210101016 | 3/14/2019 | 4/29/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 534 | 0646945210101016 | 3/14/2019 | 4/29/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 535 | 0646945210101016 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 536 | 0107470030101106 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 537 | 0643977560101018 | 3/14/2019 | 4/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 538 | 0429833270101055 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 539 | 0613260770101037 | 3/14/2019 | 4/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 540 | 0645411860101013 | 3/14/2019 | 4/29/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 541 | 0645411860101013 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 542 | 0645411860101013 | 3/14/2019 | 4/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 543 | 0446575500101095 | 3/14/2019 | 4/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 544 | 0447199430101016 | 3/15/2019 | 4/30/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 545 | 0379437820101035 | 3/15/2019 | 4/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 546 | 0212468200101031 | 3/16/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 547 | 0212468200101031 | 3/16/2019 | 4/30/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 548 | 0267529390101042 | 3/15/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 549 | 0267529390101042 | 3/15/2019 | 4/30/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 550 | 0267529390101042 | 3/15/2019 | 4/30/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 551 | 0302285170101093 | 3/15/2019 | 4/30/2019 | 00093015010 | Acetaminophen-Codeine #3 Oral Tablet 300-30 MG - 1000 EA | $8.40 |
| 552 | 0302285170101093 | 3/15/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 553 | 0302285170101093 | 3/15/2019 | 4/30/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 554 | 0302285170101093 | 3/15/2019 | 4/30/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 555 | 0098873250101246 | 3/15/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 556 | 0121364190101067 | 3/15/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 557 | 0273355780101018 | 3/16/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 558 | 0540994100101113 | 3/15/2019 | 4/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 559 | 0325074860101073 | 3/16/2019 | 4/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 560 | 0265212650101067 | 3/16/2019 | 4/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 561 | 0448284090101023 | 3/14/2019 | 4/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 562 | 0448284090101023 | 3/14/2019 | 4/29/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 563 | 0283724700101044 | 3/18/2019 | 5/2/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 564 | 0321646750101034 | 3/28/2019 | 5/2/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 565 | 0313403300101092 | 3/19/2019 | 5/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 566 | 0652345050101013 | 3/18/2019 | 5/2/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 567 | 0617258660101014 | 3/18/2019 | 5/2/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $119.70 |
| 568 | 0305604780101078 | 3/18/2019 | 5/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 569 | 0450204060101113 | 3/20/2019 | 5/3/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 570 | 0487409980101021 | 3/17/2019 | 5/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 571 | 0595557610101024 | 3/19/2019 | 5/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 572 | 0506162080101089 | 3/19/2019 | 5/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 573 | 0546683130101029 | 3/19/2019 | 5/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 574 | 0600587380101022 | 3/19/2019 | 5/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 575 | 0246141710101029 | 3/20/2019 | 5/6/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 576 | 0246141710101029 | 3/20/2019 | 5/6/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 577 | 0246141710101029 | 3/20/2019 | 5/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 578 | 0246141710101029 | 3/20/2019 | 5/6/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 579 | 0607935060101023 | 3/20/2019 | 5/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 580 | 0607935060101023 | 3/20/2019 | 5/6/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 581 | 0449194500101043 | 3/20/2019 | 5/6/2019 | 00093645056 | ESOMEPRAZOLE [ECC] 20 MG - 30 EA | $255.60 |
| 582 | 0449194500101043 | 3/20/2019 | 5/6/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 583 | 0449194500101043 | 3/20/2019 | 5/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 584 | 0449194500101043 | 3/20/2019 | 5/6/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 585 | 0222415390101055 | 3/20/2019 | 5/6/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 586 | 0410407050101196 | 3/21/2019 | 5/6/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 587 | 0075786590101162 | 3/21/2019 | 5/6/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 588 | 0560467610101027 | 3/21/2019 | 5/6/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $2,442.30 |
| | | | | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | |
| 589 | 0508540280101025 | 3/21/2019 | 5/6/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 590 | 0337480600101115 | 3/21/2019 | 5/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 591 | 0559837400101028 | 3/21/2019 | 5/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 592 | 0402588010101143 | 3/22/2019 | 5/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 593 | 0303992960101063 | 3/22/2019 | 5/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 594 | 0480557790101016 | 3/22/2019 | 5/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 595 | 0152363880101074 | 3/21/2019 | 5/7/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 596 | 0152363880101074 | 3/21/2019 | 5/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 597 | 0152363880101074 | 3/21/2019 | 5/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 598 | 0629674460101010 | 3/21/2019 | 5/7/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 599 | 0301896010101126 | 3/22/2019 | 5/7/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 600 | 0301896010101126 | 3/22/2019 | 5/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 601 | 0379437820101003 | 3/21/2019 | 5/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 602 | 0220007780101019 | 3/22/2019 | 5/7/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 603 | 0599087050101017 | 3/23/2019 | 5/9/2019 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $222.30 |
| 604 | 0599087050101017 | 3/23/2019 | 5/9/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 605 | 0599087050101017 | 3/23/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 606 | 0399889190101100 | 3/24/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 607 | 0399889190101100 | 3/24/2019 | 5/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 608 | 0621163160101023 | 4/25/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 609 | 0529348100101034 | 3/23/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 610 | 0539058970101042 | 3/25/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 611 | 0166587930101023 | 3/23/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 612 | 0408458260101116 | 3/23/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 613 | 0558810660101013 | 3/23/2019 | 5/9/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 614 | 0558810660101013 | 3/23/2019 | 5/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 615 | 0558810660101013 | 3/23/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 616 | 0356883100101103 | 3/23/2019 | 5/9/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 617 | 0356883100101103 | 3/23/2019 | 5/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 618 | 0356883100101103 | 3/23/2019 | 5/9/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 619 | 0405643640101034 | 3/23/2019 | 5/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 620 | 0539058970101042 | 3/25/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 621 | 0176894840101046 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 622 | 0591607110101034 | 3/26/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 623 | 0321646750101034 | 3/25/2019 | 5/10/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 624 | 0321646750101034 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 625 | 0611169370101028 | 3/26/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 626 | 0611169370101028 | 3/26/2019 | 5/10/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 627 | 0647212780101010 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 628 | 0650856110101019 | 3/25/2019 | 5/10/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $68.80 |
| 629 | 0650856110101019 | 3/25/2019 | 5/10/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 630 | 0540977260101049 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 631 | 0587285940101015 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 632 | 0516338810101023 | 3/26/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 633 | 0281582300101034 | 3/26/2019 | 5/10/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 634 | 0647212780101010 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 635 | 0312345220101143 | 3/26/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 636 | 0635724480101011 | 3/26/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 637 | 0650265340101015 | 3/25/2019 | 5/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 638 | 0650265340101015 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 639 | 0235037340101053 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 640 | 0626280960101014 | 3/26/2019 | 5/13/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 641 | 0626280960101014 | 3/26/2019 | 5/13/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 642 | 0592001770101022 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 643 | 0621801190101022 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 644 | 0635921750101024 | 3/26/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 645 | 0465675590101058 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 646 | 0100648020101155 | 3/26/2019 | 5/13/2019 | 68462030201 | INDOMETHACIN (USP,HARD GELATIN) [CAP] 50 MG - 100 EA | $19.20 |
| 647 | 0235037340101053 | 3/27/2019 | 5/13/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 648 | 0235037340101053 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 649 | 0411261930101119 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 650 | 0356502100101026 | 3/27/2019 | 5/13/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 651 | 0599572320101012 | 3/25/2019 | 5/10/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 652 | 0490201070101044 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 653 | 0586943210101096 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 654 | 0558396110101035 | 3/25/2019 | 5/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 655 | 0558396110101035 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 656 | 0558396110101035 | 3/25/2019 | 5/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 657 | 0220007780101019 | 3/25/2019 | 5/10/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 658 | 0529351660101055 | 3/25/2019 | 5/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 659 | 0529351660101055 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 660 | 0390236900101054 | 3/28/2019 | 5/13/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 661 | 0595557610101024 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 662 | 0480557790101016 | 3/25/2019 | 5/10/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 663 | 0613952060101012 | 3/25/2019 | 5/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 664 | 0613952060101012 | 3/25/2019 | 5/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 665 | 0613952060101012 | 3/25/2019 | 5/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 666 | 0435948690101071 | 3/27/2019 | 5/13/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 667 | 0435948690101071 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 668 | 0546157010101052 | 3/28/2019 | 5/13/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 669 | 0546683130101029 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 670 | 0619806740101020 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 671 | 0435948690101071 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 672 | 0478963660101041 | 3/27/2019 | 5/13/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 673 | 0321646750101035 | 3/28/2019 | 5/13/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $20.40 |
| 674 | 0327309340101154 | 3/27/2019 | 5/13/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 675 | 0327309340101154 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 676 | 0304241880101053 | 3/29/2019 | 5/14/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 677 | 0304241880101053 | 3/29/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 678 | 0304241880101053 | 3/29/2019 | 5/14/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 679 | 0304241880101053 | 3/29/2019 | 5/14/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 680 | 0647360050101010 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 681 | 0647360050101010 | 3/28/2019 | 5/14/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 682 | 0425340910101010 | 3/30/2019 | 5/14/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 683 | 0597552590101019 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 684 | 0428070790101031 | 3/30/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 685 | 0428070790101031 | 3/30/2019 | 5/14/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 686 | 0619806740101020 | 3/29/2019 | 5/14/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $159.18 |
| 687 | 0619806740101020 | 3/29/2019 | 5/14/2019 | 68462030201 | INDOMETHACIN (USP,HARD GELATIN) [CAP] 50 MG - 100 EA | $19.20 |
| 688 | 0649795250101013 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 689 | 0329176120101094 | 3/30/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 690 | 0630714840101012 | 3/28/2019 | 5/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 691 | 0253165620101068 | 3/28/2019 | 5/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 692 | 0530007540101023 | 3/28/2019 | 5/14/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 693 | 0530007540101023 | 3/28/2019 | 5/14/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 694 | 0649795250101013 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 695 | 0507483850101037 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 696 | 0527264940101047 | 3/28/2019 | 5/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 697 | 0527264940101047 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 698 | 0527264940101047 | 3/28/2019 | 5/14/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 699 | 0159613430101104 | 3/29/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 700 | 0159613430101104 | 3/29/2019 | 5/14/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 701 | 0429729800101146 | 3/28/2019 | 5/14/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 702 | 0145699100101059 | 3/28/2019 | 5/14/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 703 | 0145699100101059 | 3/28/2019 | 5/14/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 704 | 0145699100101059 | 3/28/2019 | 5/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 705 | 0516338810101023 | 3/28/2019 | 5/14/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 706 | 0516338810101023 | 3/28/2019 | 5/14/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 707 | 0455898600101023 | 3/28/2019 | 5/14/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 708 | 0455898600101023 | 3/28/2019 | 5/14/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 709 | 0130907770101052 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 710 | 0429580970101022 | 4/1/2019 | 5/16/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 711 | 0429580970101022 | 4/1/2019 | 5/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 712 | 0429580970101022 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 713 | 0530334320101050 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 714 | 0644984390101019 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 715 | 0641223020101013 | 4/1/2019 | 5/16/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 716 | 0298857830101048 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 717 | 0453547120101078 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 718 | 0466752750101035 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 719 | 0466752750101035 | 4/1/2019 | 5/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 720 | 0651609280101015 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 721 | 0401697140101047 | 3/23/2019 | 5/9/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 722 | 0401697140101047 | 3/23/2019 | 5/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 723 | 0511438550101046 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 724 | 0511438550101046 | 4/1/2019 | 5/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 725 | 0511438550101046 | 4/1/2019 | 5/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 726 | 0630966740101050 | 3/30/2019 | 5/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 727 | 0326162910101018 | 3/30/2019 | 5/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 728 | 0630966740101050 | 3/31/2019 | 5/16/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 729 | 0651609280101015 | 4/1/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 730 | 0615183820101039 | 3/31/2019 | 5/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 731 | 0617303510101036 | 4/3/2019 | 5/17/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 732 | 0503022360101022 | 4/3/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 733 | 0560168080101014 | 4/3/2019 | 5/17/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 734 | 0518376280101113 | 4/3/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 735 | 0435948690101071 | 4/3/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 736 | 0299157380101012 | 4/2/2019 | 5/17/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 737 | 0299157380101012 | 4/2/2019 | 5/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 738 | 0581828730101020 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 739 | 0493242290101072 | 4/3/2019 | 5/17/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 740 | 0440737350101056 | 4/2/2019 | 5/17/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 741 | 0581828730101020 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 742 | 0508983530101058 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 743 | 0313244560101053 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 744 | 0546481780101153 | 4/3/2019 | 5/17/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 745 | 0385092930101052 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 746 | 0288217020101070 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 747 | 0631015520101028 | 4/1/2019 | 5/17/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $154.80 |
| 748 | 0518376280101113 | 4/3/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 749 | 0580498560101028 | 4/2/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 750 | 0563323040101052 | 4/1/2019 | 5/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 751 | 0619806740101020 | 3/31/2019 | 5/16/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 752 | 0335349230101047 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 753 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 754 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 755 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 756 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 757 | 0311498450101076 | 4/3/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 758 | 0322788110101095 | 4/3/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 759 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 760 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 761 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 762 | 0100648020101155 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 763 | 0637769450101036 | 4/3/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 764 | 0637769450101036 | 4/3/2019 | 5/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 765 | 0311498450101076 | 4/3/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 766 | 0455376270101052 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 767 | 0605130830101014 | 4/4/2019 | 5/20/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 768 | 0605130830101014 | 4/4/2019 | 5/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 769 | 0605130830101014 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 770 | 0605130830101014 | 4/4/2019 | 5/20/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 771 | 0176834940101033 | 4/3/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $34.40 |
| 772 | 0176834940101033 | 4/3/2019 | 5/20/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 773 | 0300271480101033 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 774 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $511.20 |
| 775 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 776 | 0505676200101043 | 4/4/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 777 | 0640173640101011 | 3/19/2019 | 5/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 778 | 0640173640101011 | 3/27/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 779 | 0640173640101011 | 3/4/2019 | 5/20/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 780 | 0640173640101011 | 3/4/2019 | 5/20/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 781 | 0640173640101011 | 3/4/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 782 | 0640173640101011 | 3/4/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 783 | 0576412970101078 | 4/5/2019 | 5/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 784 | 0559750290101034 | 4/5/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 785 | 0651697490101016 | 4/7/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 786 | 0373580170101059 | 4/6/2019 | 5/20/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 787 | 0373580170101059 | 4/6/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $34.40 |
| 788 | 0312342050101061 | 4/6/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 789 | 0442246830101098 | 4/5/2019 | 5/20/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 790 | 0442246830101098 | 4/5/2019 | 5/20/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 791 | 0527448150101041 | 4/5/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 792 | 0513532510101043 | 4/5/2019 | 5/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 793 | 0631511010101015 | 4/5/2019 | 5/20/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 794 | 0631511010101015 | 4/5/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 795 | 0158580530101105 | 4/5/2019 | 5/20/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 796 | 0526703340101025 | 4/5/2019 | 5/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 797 | 0526703340101025 | 4/5/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 798 | 0526703340101025 | 4/5/2019 | 5/20/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 799 | 0371058930101034 | 4/5/2019 | 5/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 800 | 0564604800101054 | 4/5/2019 | 5/20/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 801 | 0564604800101054 | 4/5/2019 | 5/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 802 | 0246727640101038 | 4/5/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 803 | 0485230090101038 | 4/6/2019 | 5/20/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 804 | 0485230090101038 | 4/6/2019 | 5/20/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 805 | 0465750830101042 | 4/5/2019 | 5/20/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 806 | 0465750830101042 | 4/5/2019 | 5/20/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 807 | 0259846830101196 | 4/5/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 808 | 0560168080101014 | 4/8/2019 | 5/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 809 | 0630966740101050 | 4/7/2019 | 5/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 810 | 0176834940101033 | 4/7/2019 | 5/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 811 | 0288217020101070 | 4/7/2019 | 5/23/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 812 | 0464279060101036 | 4/7/2019 | 5/23/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 813 | 0464279060101036 | 4/7/2019 | 5/23/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 814 | 0532074640101046 | 4/7/2019 | 5/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 815 | 0532074640101046 | 4/7/2019 | 5/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 816 | 0532074640101046 | 4/7/2019 | 5/23/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 817 | 0643706510101012 | 4/7/2019 | 5/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 818 | 0643706510101012 | 4/7/2019 | 5/23/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 819 | 0485230090101038 | 4/8/2019 | 5/23/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 820 | 0485230090101038 | 4/8/2019 | 5/23/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 821 | 0457370470101135 | 4/7/2019 | 5/23/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 822 | 0429729800101146 | 4/7/2019 | 5/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 823 | 0644884190101013 | 4/8/2019 | 5/24/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.80 |
| 824 | 0631958410101014 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 825 | 0647378800101015 | 4/9/2019 | 5/24/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 826 | 0505676200101043 | 4/9/2019 | 5/24/2019 | 65162062710 | TraMADol HCl Oral Tablet 50 MG - 100 EA | $74.70 |
| 827 | 0639232030101016 | 4/9/2019 | 5/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 828 | 0599245880101025 | 4/8/2019 | 5/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 829 | 0113289240101074 | 4/8/2019 | 5/24/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 830 | 0113289240101074 | 4/8/2019 | 5/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 831 | 0113289240101074 | 4/8/2019 | 5/24/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 832 | 0113289240101074 | 4/8/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 833 | 0318425670101084 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 834 | 0356367500101103 | 4/10/2019 | 5/24/2019 | 68462030201 | Indomethacin Oral Capsule 50 MG - 100 EA | $9.60 |
| 835 | 0550253970101027 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 836 | 0526867200101076 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 837 | 0634972620101026 | 4/9/2019 | 5/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 838 | 0634972620101026 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 839 | 0564604800101054 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 840 | 0635626930101014 | 4/8/2019 | 5/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 841 | 0635626930101014 | 4/8/2019 | 5/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 842 | 0571789420101013 | 4/10/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 843 | 0526867200101076 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 844 | 0630966740101050 | 4/8/2019 | 5/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 845 | 0373580170101059 | 4/8/2019 | 5/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 846 | 0429833270101055 | 4/9/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 847 | 0632378230101012 | 4/10/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 848 | 0356765290101185 | 4/9/2019 | 5/24/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 849 | 0085038600101073 | 4/9/2019 | 5/24/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.80 |
| 850 | 0516338810101023 | 4/8/2019 | 5/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 851 | 0505676200101043 | 4/9/2019 | 5/24/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 852 | 0624987770101016 | 4/9/2019 | 5/24/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $511.20 |
| 853 | 0624987770101016 | 4/9/2019 | 5/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 854 | 0438935470101030 | 4/9/2019 | 5/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 855 | 0098873250101246 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 856 | 0110630610101389 | 4/11/2019 | 5/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 857 | 0110630610101389 | 4/11/2019 | 5/28/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 858 | 0429833270101063 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 859 | 0438935470101030 | 4/10/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 860 | 0547572440101010 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 861 | 0547572440101010 | 4/10/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 862 | 0547572440101010 | 4/10/2019 | 5/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 863 | 0423770840101072 | 4/11/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 864 | 0170536900101020 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 865 | 0320113600101020 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 866 | 0600463490101023 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 867 | 0600463490101023 | 4/10/2019 | 5/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 868 | 0616468510101020 | 4/10/2019 | 5/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 869 | 0616468510101020 | 4/10/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 870 | 0267529390101042 | 4/11/2019 | 5/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 871 | 0542432480101039 | 4/11/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 872 | 0483199260101122 | 4/11/2019 | 5/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 873 | 0606545780101012 | 4/11/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 874 | 0606545780101012 | 4/11/2019 | 5/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 875 | 0606545780101012 | 4/11/2019 | 5/28/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 876 | 0457370470101135 | 4/12/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 877 | 0457370470101135 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 878 | 0591243080101018 | 4/12/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 879 | 0591243080101018 | 4/12/2019 | 5/28/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 880 | 0623323370101019 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 881 | 0409917340101023 | 4/13/2019 | 5/28/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 882 | 0409917340101023 | 4/13/2019 | 5/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 883 | 0414230470101026 | 4/11/2019 | 5/28/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 884 | 0414230470101026 | 4/11/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 885 | 0046708850101142 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 886 | 0046708850101142 | 4/12/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 887 | 0046708850101142 | 4/12/2019 | 5/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 888 | 0584748360101065 | 4/11/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 889 | 0401328020101069 | 4/11/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 890 | 0435948690101071 | 4/11/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 891 | 0168924960101128 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 892 | 0641310830101018 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 893 | 0379437820101035 | 4/14/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 894 | 0543629680101037 | 4/13/2019 | 5/28/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 895 | 0543629680101037 | 4/13/2019 | 5/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 896 | 0633211080101023 | 4/14/2019 | 5/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 897 | 0633211080101023 | 4/14/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 898 | 0572768720101039 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 899 | 0418888120101013 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 900 | 0621065340101015 | 4/15/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 901 | 0591243080101018 | 4/14/2019 | 5/28/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 902 | 0591243080101018 | 4/14/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 903 | 0615516980101010 | 4/13/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 904 | 0615516980101010 | 4/13/2019 | 5/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 905 | 0655816920101010 | 4/15/2019 | 5/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 906 | 0291502620101140 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 907 | 0589535300101015 | 4/14/2019 | 5/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 908 | 0302285170101093 | 4/14/2019 | 5/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 909 | 0302285170101093 | 4/14/2019 | 5/28/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $39.90 |
| 910 | 0302285170101093 | 4/14/2019 | 5/28/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 911 | 0429729800101146 | 4/14/2019 | 5/28/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $47.70 |
| 912 | 0429729800101146 | 4/14/2019 | 5/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 913 | 0470890880101063 | 4/14/2019 | 5/28/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 914 | 0470890880101063 | 4/14/2019 | 5/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 915 | 0095315500101256 | 4/12/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 916 | 0465750830101042 | 4/15/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 917 | 0640173640101011 | 3/19/2019 | 5/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 918 | 0640173640101011 | 3/27/2019 | 5/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 919 | 0640173640101011 | 3/4/2019 | 4/19/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 920 | 0640173640101011 | 3/4/2019 | 4/19/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 921 | 0640173640101011 | 3/4/2019 | 4/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 922 | 0640173640101011 | 3/4/2019 | 4/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 923 | 0568892080101011 | 4/14/2019 | 5/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 924 | 0646945210101016 | 4/18/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 925 | 0638802690101018 | 4/20/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 926 | 0638802690101018 | 4/20/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 927 | 0560467610101027 | 4/20/2019 | 6/3/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 928 | 0512672880101073 | 4/20/2019 | 6/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 929 | 0512672880101073 | 4/20/2019 | 6/3/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 930 | 0623104530101010 | 4/20/2019 | 6/3/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.80 |
| 931 | 0625010320101011 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 932 | 0600587380101022 | 4/18/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 933 | 0325074860101019 | 4/17/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 934 | 0307716600101084 | 4/18/2019 | 6/3/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 935 | 0307716600101084 | 4/18/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 936 | 0307716600101084 | 4/18/2019 | 6/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 937 | 0387306770101024 | 4/17/2019 | 6/3/2019 | 00591039860 | Diclofenac-Misoprostol Oral Tablet Delayed Release 75-0.2 MG - 60 EA | $201.00 |
| 938 | 0410407050101196 | 4/20/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 939 | 0648146060101010 | 4/19/2019 | 6/3/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 940 | 0648146060101010 | 4/19/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 941 | 0128736740101023 | 4/18/2019 | 6/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 942 | 0128736740101023 | 4/18/2019 | 6/3/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $25.50 |
| 943 | 0599087050101017 | 4/17/2019 | 6/3/2019 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $222.30 |
| 944 | 0599087050101017 | 4/17/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 945 | 0442246830101098 | 4/17/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 946 | 0644715660101010 | 4/17/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 947 | 0390199090101062 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 948 | 0446419400101022 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 949 | 0633211080101023 | 4/15/2019 | 6/3/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 950 | 0136731310101305 | 4/15/2019 | 6/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 951 | 0522585580101037 | 4/15/2019 | 6/3/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 952 | 0264657880101041 | 4/16/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 953 | 0646830290101013 | 4/15/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 954 | 0646830290101013 | 4/15/2019 | 6/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 955 | 0425340910101010 | 4/15/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 956 | 0352482350101048 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 957 | 0352482350101048 | 4/15/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 958 | 0506162080101089 | 4/20/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 959 | 0558810660101013 | 4/18/2019 | 6/3/2019 | 71093011105 | Gabapentin Oral Tablet 600 MG - 500 EA | $227.70 |
| 960 | 0649687190101015 | 4/18/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 961 | 0649687190101015 | 4/18/2019 | 6/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 962 | 0649687190101015 | 4/18/2019 | 6/3/2019 | 00168084401 | Diclofenac Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 963 | 0312342050101061 | 4/15/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 964 | 0075786590101162 | 4/15/2019 | 6/3/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 965 | 0430522090101042 | 4/20/2019 | 6/3/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 966 | 0430522090101042 | 4/20/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 967 | 0605975820101089 | 4/20/2019 | 6/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 968 | 0570214900101038 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 969 | 0511438550101046 | 4/15/2019 | 6/3/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 970 | 0511438550101046 | 4/15/2019 | 6/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 971 | 0511438550101046 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 972 | 0414230470101026 | 4/15/2019 | 6/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 973 | 0414230470101026 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 974 | 0246141710101029 | 4/17/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 975 | 0246141710101029 | 4/17/2019 | 6/3/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 976 | 0246141710101029 | 4/17/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 977 | 0541158280101025 | 4/16/2019 | 6/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 978 | 0541158280101025 | 4/16/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 979 | 0162204990101067 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 980 | 0313860760101047 | 4/15/2019 | 6/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 981 | 0313860760101047 | 4/15/2019 | 6/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 982 | 0582025000101017 | 4/16/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 983 | 0542432480101039 | 4/15/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 984 | 0519318600101042 | 4/20/2019 | 6/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 985 | 0519318600101042 | 4/20/2019 | 6/3/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 986 | 0519318600101042 | 4/20/2019 | 6/3/2019 | 31722053401 | Methocarbamol Oral Tablet 750 MG - 100 EA | $7.35 |
| 987 | 0387049090101056 | 4/20/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 988 | 0319599610101062 | 4/20/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 989 | 0631365070101021 | 4/16/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 990 | 0537812880101019 | 4/10/2019 | 5/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 991 | 0537812880101019 | 4/10/2019 | 5/24/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 992 | 0475872000101046 | 4/17/2019 | 6/3/2019 | 65162083366 | Diclofenac Sodium Oral Tablet Gel 1 MG - 100 GM | $54.00 |
| 993 | 0642143820101014 | 4/15/2019 | 6/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 994 | 0642143820101014 | 4/15/2019 | 6/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 995 | 0443764160101024 | 4/15/2019 | 6/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 996 | 0448284090101023 | 4/13/2019 | 5/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 997 | 0304241880101053 | 4/23/2019 | 6/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 998 | 0650856110101019 | 4/24/2019 | 6/6/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 999 | 0559837400101028 | 4/23/2019 | 6/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1000 | 0540977260101049 | 4/23/2019 | 6/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1001 | 0411261930101119 | 4/23/2019 | 6/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1002 | 0611621060101023 | 4/22/2019 | 6/7/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1003 | 0611621060101023 | 4/22/2019 | 6/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1004 | 0599052540101035 | 4/23/2019 | 6/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1005 | 0490201070101044 | 4/23/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1006 | 0655816920101018 | 4/24/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1007 | 0647212780101010 | 4/24/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1008 | 0311977790101136 | 4/24/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1009 | 0584773140101011 | 4/24/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1010 | 0584773140101011 | 4/24/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1011 | 0558396110101035 | 4/24/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1012 | 0558396110101035 | 4/24/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1013 | 0558396110101035 | 4/24/2019 | 6/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1014 | 0303294850101042 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1015 | 0624294900101010 | 4/23/2019 | 6/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1016 | 0607935060101013 | 4/24/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1017 | 0595403530101010 | 4/28/2019 | 6/10/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1018 | 0629014640101012 | 4/28/2019 | 6/10/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1019 | 0629014640101012 | 4/28/2019 | 6/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1020 | 0611621060101023 | 4/28/2019 | 6/10/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1021 | 0611621060101023 | 4/28/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1022 | 0611621060101023 | 4/28/2019 | 6/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1023 | 0619806740101020 | 4/27/2019 | 6/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1024 | 0550978500101044 | 4/28/2019 | 6/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1025 | 0522274560101024 | 4/28/2019 | 6/10/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1026 | 0522274560101024 | 4/28/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1027 | 0522274560101024 | 4/28/2019 | 6/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1028 | 0591607110101034 | 4/25/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1029 | 0551956370101012 | 4/26/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1030 | 0640089360101031 | 4/26/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1031 | 0650544880101027 | 4/26/2019 | 6/10/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1032 | 0650544880101027 | 4/26/2019 | 6/10/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1033 | 0650544880101027 | 4/26/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1034 | 0650544880101027 | 4/26/2019 | 6/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1035 | 0360929800101085 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1036 | 0522861500101039 | 4/27/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 1037 | 0619806740101020 | 4/28/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1038 | 0519537600101047 | 4/28/2019 | 6/10/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 1039 | 0312345220101143 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1040 | 0388543930101028 | 4/27/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1041 | 0586574760101019 | 4/28/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1042 | 0520533490101020 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1043 | 0128293430101038 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1044 | 0159613430101104 | 4/28/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1045 | 0592001770101022 | 4/26/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1046 | 0281582300101034 | 4/25/2019 | 6/10/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1047 | 0145699100101038 | 4/27/2019 | 6/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1048 | 0611392100101015 | 4/25/2019 | 6/10/2019 | 59746000103 | MethylPREDNISolone Oral Tablet Therapy Pack 4 MG - 21 EA | $34.65 |
| 1049 | 0611392100101015 | 4/25/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 1050 | 0611392100101015 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1051 | 0333907270101037 | 4/28/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 1052 | 0333907270101037 | 4/28/2019 | 6/10/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1053 | 0602394270101016 | 4/28/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1054 | 0589826000101029 | 4/28/2019 | 6/10/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1055 | 0589826000101029 | 4/28/2019 | 6/10/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1056 | 0587285940101015 | 4/25/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1057 | 0650265340101015 | 4/26/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1058 | 0650265340101015 | 4/26/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1059 | 0379437820101030 | 4/27/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1060 | 0647212780101010 | 4/28/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1061 | 0303294850101042 | 4/25/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1062 | 0613952060101012 | 4/24/2019 | 6/10/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1063 | 0613952060101012 | 4/24/2019 | 6/10/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1064 | 0613952060101012 | 4/24/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1065 | 0322788110101095 | 4/29/2019 | 6/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1066 | 0602394270101016 | 4/28/2019 | 6/13/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1067 | 0273355780101018 | 4/28/2019 | 6/13/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1068 | 0524923960101038 | 4/28/2019 | 6/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1069 | 0524923960101038 | 4/28/2019 | 6/13/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $30.00 |
| 1070 | 0524923960101038 | 4/28/2019 | 6/13/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1071 | 0497053890101040 | 4/28/2019 | 6/13/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $31.80 |
| 1072 | 0362551920101015 | 4/29/2019 | 6/13/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1073 | 0401697140101047 | 4/26/2019 | 6/10/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 1074 | 0401697140101047 | 4/26/2019 | 6/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1075 | 0405212290101015 | 4/30/2019 | 6/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1076 | 0405212290101015 | 4/30/2019 | 6/14/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1077 | 0190251640101183 | 4/30/2019 | 6/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1078 | 0595557610101024 | 4/30/2019 | 6/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1079 | 0656021050101016 | 4/30/2019 | 6/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1080 | 0656021050101016 | 4/30/2019 | 6/14/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1081 | 0657297850101019 | 4/30/2019 | 6/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1082 | 0530634750101011 | 4/30/2019 | 6/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1083 | 0607353350101010 | 4/30/2019 | 6/14/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1084 | 0402588010101143 | 4/30/2019 | 6/14/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1085 | 0190251640101183 | 4/30/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1086 | 0429580970101022 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1087 | 0429580970101022 | 5/3/2019 | 6/17/2019 | 16729017301 | Amitriptyline HCl Oral Tablet 50 MG - 100 EA | $38.10 |
| 1088 | 0429580970101022 | 5/3/2019 | 6/17/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1089 | 0511438550101046 | 5/2/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1090 | 0511438550101046 | 5/2/2019 | 6/17/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1091 | 0511438550101046 | 5/2/2019 | 6/17/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 1092 | 0640173640101011 | 3/5/2019 | 5/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1093 | 0640173640101011 | 3/5/2019 | 5/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1094 | 0640173640101011 | 3/5/2019 | 5/20/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1095 | 0640173640101011 | 3/5/2019 | 4/22/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1096 | 0640173640101011 | 3/5/2019 | 4/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1097 | 0640173640101011 | 3/5/2019 | 4/22/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1098 | 0401368630101026 | 5/1/2019 | 6/17/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $31.80 |
| 1099 | 0425340910101010 | 5/2/2019 | 6/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1100 | 0590245580101043 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1101 | 0560168080101014 | 5/1/2019 | 6/17/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1102 | 0453547120101078 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1103 | 0429833270101055 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1104 | 0632948110101017 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1105 | 0632948110101017 | 5/3/2019 | 6/17/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1106 | 0288704880101175 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1107 | 0632573670101015 | 5/2/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1108 | 0602614050101013 | 5/1/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1109 | 0602614050101013 | 5/1/2019 | 6/17/2019 | 67877032105 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 1110 | 0651609280101015 | 6/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1111 | 0334955930101037 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1112 | 0645411860101013 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1113 | 0645411860101013 | 5/1/2019 | 6/17/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1114 | 0645411860101013 | 5/1/2019 | 6/17/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1115 | 0397801750101067 | 5/2/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1116 | 0508012070101128 | 5/3/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1117 | 0651609280101015 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1118 | 0626280960101014 | 5/2/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1119 | 0626280960101014 | 5/2/2019 | 6/17/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1120 | 0626280960101014 | 5/2/2019 | 6/17/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1121 | 0626280960101014 | 5/2/2019 | 6/17/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1122 | 0626280960101014 | 5/2/2019 | 6/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1123 | 0517750600101030 | 5/2/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1124 | 0600808480101013 | 5/2/2019 | 6/17/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1125 | 0322788110101095 | 5/2/2019 | 6/17/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 1126 | 0281671450101041 | 5/2/2019 | 6/17/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1127 | 0281671450101041 | 5/2/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 1128 | 0281671450101041 | 5/2/2019 | 6/17/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 1129 | 0505676200101043 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1130 | 0505676200101043 | 5/3/2019 | 6/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1131 | 0505676200101043 | 5/3/2019 | 6/17/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1132 | 0460008420101079 | 5/2/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 1133 | 0460008420101079 | 5/2/2019 | 6/17/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 1134 | 0466752750101035 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1135 | 0466752750101035 | 5/3/2019 | 6/17/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 1136 | 0581828730101020 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1137 | 0581828730101020 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1138 | 0371058930101034 | 5/2/2019 | 6/17/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 1139 | 0371058930101034 | 5/2/2019 | 6/17/2019 | 31722053401 | Methocarbamol Oral Tablet 750 MG - 100 EA | $14.70 |
| 1140 | 0526867200101076 | 5/2/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1141 | 0425340910101010 | 5/2/2019 | 6/17/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1142 | 0425340910101010 | 5/2/2019 | 6/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1143 | 0190251640101183 | 5/2/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1144 | 0466752750101035 | 5/3/2019 | 6/17/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1145 | 0288704880101175 | 5/3/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1146 | 0387049090101056 | 6/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1147 | 0149646520101041 | 5/2/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1148 | 0565836920101023 | 5/2/2019 | 6/17/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1149 | 0565836920101023 | 5/2/2019 | 6/17/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1150 | 0583412220101044 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1151 | 0583412220101044 | 5/1/2019 | 6/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1152 | 0455898600101023 | 5/3/2019 | 6/17/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1153 | 0455898600101023 | 5/3/2019 | 6/17/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1154 | 0452552170101037 | 4/30/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1155 | 0436694060101023 | 5/1/2019 | 6/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1156 | 0436694060101023 | 5/1/2019 | 6/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1157 | 0605130830101014 | 5/5/2019 | 6/20/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 1158 | 0605130830101014 | 5/5/2019 | 6/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1159 | 0605130830101014 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1160 | 0605130830101014 | 5/5/2019 | 6/20/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1161 | 0606896230101064 | 5/5/2019 | 6/20/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1162 | 0606896230101064 | 5/5/2019 | 6/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1163 | 0582110330101026 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1164 | 0561275400101068 | 5/5/2019 | 6/20/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1165 | 0320467820101032 | 5/5/2019 | 6/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1166 | 0320467820101032 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1167 | 0320467820101032 | 5/5/2019 | 6/20/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1168 | 0461320340101033 | 5/2/2019 | 6/20/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 1169 | 0599572320101012 | 5/4/2019 | 6/20/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1170 | 0503022360101022 | 5/4/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1171 | 0335349230101047 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1172 | 0300271480101033 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1173 | 0311498450101076 | 5/5/2019 | 6/20/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1174 | 0464345460101016 | 5/4/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1175 | 0464345460101016 | 5/4/2019 | 6/20/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 1176 | 0634989170101016 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1177 | 0311498450101076 | 5/4/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1178 | 0283487380101102 | 5/5/2019 | 6/20/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1179 | 0527448150101041 | 5/5/2019 | 6/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1180 | 0527448150101041 | 5/5/2019 | 6/20/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 1181 | 0220007780101019 | 5/5/2019 | 6/21/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1182 | 0505676200101043 | 5/6/2019 | 6/21/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1183 | 0505676200101043 | 5/6/2019 | 6/21/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1184 | 0310723720101148 | 5/6/2019 | 6/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1185 | 0310723720101148 | 5/6/2019 | 6/21/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1186 | 0220007780101019 | 5/5/2019 | 6/21/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1187 | 0564969660101035 | 5/6/2019 | 6/21/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1188 | 0564969660101035 | 5/6/2019 | 6/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1189 | 0100648020101155 | 5/6/2019 | 6/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1190 | 0158580530101105 | 5/6/2019 | 6/21/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1191 | 0259846830101196 | 5/6/2019 | 6/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1192 | 0524262770101064 | 5/5/2019 | 6/21/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1193 | 0524262770101064 | 5/5/2019 | 6/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1194 | 0524262770101064 | 5/5/2019 | 6/21/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1195 | 0657573330101017 | 5/5/2019 | 6/21/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1196 | 0657573330101017 | 5/5/2019 | 6/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1197 | 0657573330101017 | 5/5/2019 | 6/21/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1198 | 0433270630101091 | 5/7/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1199 | 0644715660101010 | 5/7/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1200 | 0526867200101076 | 5/8/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1201 | 0498774540101028 | 5/8/2019 | 6/24/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1202 | 0320467820101032 | 5/6/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1203 | 0320467820101032 | 5/6/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1204 | 0320467820101032 | 5/6/2019 | 6/24/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1205 | 0511438550101046 | 5/7/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1206 | 0511438550101046 | 5/7/2019 | 6/24/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1207 | 0511438550101046 | 5/7/2019 | 6/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 1208 | 0561275400101068 | 5/6/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1209 | 0561275400101068 | 5/6/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1210 | 0561275400101068 | 5/6/2019 | 6/24/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1211 | 0586943210101096 | 5/6/2019 | 6/24/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1212 | 0113289240101074 | 5/6/2019 | 6/24/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1213 | 0588528370101024 | 5/6/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1214 | 0599060310101010 | 5/8/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1215 | 0637769450101036 | 5/7/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1216 | 0320467820101032 | 5/6/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1217 | 0320467820101032 | 5/6/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1218 | 0320467820101032 | 5/6/2019 | 6/24/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1219 | 0217387990101057 | 5/8/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1220 | 0485230090101038 | 5/7/2019 | 6/24/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1221 | 0600463490101023 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1222 | 0600463490101023 | 5/8/2019 | 6/24/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 1223 | 0311498450101076 | 5/8/2019 | 6/24/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1224 | 0341841810101076 | 5/8/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1225 | 0341841810101076 | 5/8/2019 | 6/24/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1226 | 0162204990101067 | 5/8/2019 | 6/24/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1227 | 0162204990101067 | 5/8/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1228 | 0302285170101093 | 5/8/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1229 | 0302285170101093 | 5/8/2019 | 6/24/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $79.80 |
| 1230 | 0302285170101093 | 5/8/2019 | 6/24/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 1231 | 0448284090101023 | 5/10/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1232 | 0448284090101023 | 5/10/2019 | 6/24/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.80 |
| 1233 | 0479500900101032 | 5/10/2019 | 6/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 1234 | 0479500900101032 | 5/10/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1235 | 0479500900101032 | 5/10/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1236 | 0353537180101036 | 5/10/2019 | 6/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 1237 | 0353537180101036 | 5/10/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1238 | 0353537180101036 | 5/10/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1239 | 0353537180101036 | 5/10/2019 | 6/24/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $133.50 |
| 1240 | 0320467820101032 | 5/7/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1241 | 0320467820101032 | 5/7/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1242 | 0320467820101032 | 5/7/2019 | 6/24/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1243 | 0645532460101044 | 5/7/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1244 | 0619806740101020 | 5/8/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1245 | 0619806740101020 | 5/8/2019 | 6/24/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1246 | 0168265920101117 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $353.70 |
| 1247 | 0168265920101117 | 5/8/2019 | 6/24/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1248 | 0429729800101146 | 5/10/2019 | 6/24/2019 | 00093015010 | Acetaminophen-Codeine #3 Oral Tablet 300-30 MG - 1000 EA | $8.40 |
| 1249 | 0547572440101010 | 5/11/2019 | 6/24/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1250 | 0547572440101010 | 5/11/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1251 | 0547572440101010 | 5/11/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1252 | 0626405140101010 | 5/9/2019 | 6/24/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1253 | 0626405140101010 | 5/9/2019 | 6/24/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1254 | 0626405140101010 | 5/9/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1255 | 0452345140101041 | 5/10/2019 | 6/24/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1256 | 0452345140101041 | 5/10/2019 | 6/24/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $25.50 |
| 1257 | 0634772320101023 | 5/10/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1258 | 0564604800101054 | 5/11/2019 | 6/24/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1259 | 0564604800101054 | 5/11/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1260 | 0300934130101048 | 5/10/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1261 | 0605777780101012 | 5/9/2019 | 6/24/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1262 | 0605777780101012 | 5/9/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1263 | 0632573670101015 | 5/11/2019 | 6/24/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1264 | 0429833270101063 | 5/11/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1265 | 0546481780101153 | 5/10/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1266 | 0546481780101153 | 5/10/2019 | 6/24/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1267 | 0571789420101013 | 5/11/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1268 | 0584773140101011 | 5/9/2019 | 6/24/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $400.50 |
| 1269 | 0584773140101011 | 5/9/2019 | 6/24/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $682.20 |
| 1270 | 0584773140101011 | 5/9/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1271 | 0542861940101033 | 5/11/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1272 | 0267529390101042 | 5/11/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1273 | 0267529390101042 | 5/11/2019 | 6/24/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1274 | 0493242290101072 | 5/10/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1275 | 0107470030101106 | 5/10/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1276 | 0530334320101050 | 5/10/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1277 | 0576368760101027 | 5/9/2019 | 6/24/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1278 | 0632378230101012 | 5/11/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1279 | 0475872000101046 | 5/9/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1280 | 0282754550101233 | 5/6/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1281 | 0428577780101052 | 5/6/2019 | 6/24/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $32.00 |
| 1282 | 0428577780101052 | 5/6/2019 | 6/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 1283 | 0558810660101013 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1284 | 0409917340101023 | 5/8/2019 | 6/24/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $25.50 |
| 1285 | 0409917340101023 | 5/8/2019 | 6/24/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1286 | 0643706510101012 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1287 | 0643706510101012 | 5/8/2019 | 6/24/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1288 | 0532074640101046 | 5/8/2019 | 6/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1289 | 0532074640101046 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1290 | 0532074640101046 | 5/8/2019 | 6/24/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1291 | 0631511010101015 | 5/8/2019 | 6/24/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1292 | 0631511010101015 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1293 | 0623893730101012 | 5/8/2019 | 6/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1294 | 0637572490101036 | 5/10/2019 | 6/25/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1295 | 0293564270101117 | 5/9/2019 | 6/25/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1296 | 0293564270101117 | 5/9/2019 | 6/25/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1297 | 0293564270101117 | 5/9/2019 | 6/25/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1298 | 0293564270101117 | 5/9/2019 | 6/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1299 | 0293564270101117 | 5/9/2019 | 6/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1300 | 0392419030101024 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1301 | 0646830290101013 | 5/12/2019 | 6/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1302 | 0646830290101013 | 5/12/2019 | 6/27/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1303 | 0646830290101013 | 5/12/2019 | 6/27/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1304 | 0457370470101135 | 5/13/2019 | 6/27/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1305 | 0572768720101039 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1306 | 0306625900101085 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1307 | 0098873250101246 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1308 | 0339752630101036 | 5/13/2019 | 6/27/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1309 | 0339752630101036 | 5/13/2019 | 6/27/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 1310 | 0544922160101026 | 5/12/2019 | 6/27/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1311 | 0291502620101140 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1312 | 0542861940101033 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1313 | 0110630610101389 | 5/12/2019 | 6/27/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1314 | 0646830290101013 | 5/12/2019 | 6/27/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1315 | 0542861940101033 | 5/13/2019 | 6/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1316 | 0443764160101024 | 5/14/2019 | 6/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1317 | 0401511360101092 | 5/14/2019 | 6/28/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1318 | 0401511360101092 | 5/14/2019 | 6/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1319 | 0600665200101032 | 5/14/2019 | 6/28/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1320 | 0600665200101032 | 5/14/2019 | 6/28/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1321 | 0600665200101032 | 5/14/2019 | 6/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1322 | 0600665200101032 | 5/14/2019 | 6/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1323 | 0648146060101018 | 5/14/2019 | 6/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1324 | 0547722200101029 | 5/13/2019 | 6/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1325 | 0547722200101029 | 5/13/2019 | 6/28/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1326 | 0547722200101029 | 5/13/2019 | 6/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1327 | 0539954380101046 | 5/15/2019 | 6/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1328 | 0291264090101080 | 5/14/2019 | 6/28/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1329 | 0291264090101080 | 5/14/2019 | 6/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1330 | 0291264090101080 | 5/14/2019 | 6/28/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1331 | 0291264090101080 | 5/14/2019 | 6/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1332 | 0290876650101050 | 5/15/2019 | 6/28/2019 | 59746073501 | Cyclobenzaprine Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1333 | 0403741190101040 | 5/17/2019 | 7/1/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1334 | 0403741190101040 | 5/17/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1335 | 0320113600101020 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1336 | 0645532460101044 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1337 | 0420976650101044 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1338 | 0420976650101044 | 5/16/2019 | 7/1/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1339 | 0652345050101013 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1340 | 0652345050101013 | 5/16/2019 | 7/1/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1341 | 0652345050101013 | 5/16/2019 | 7/1/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1342 | 0646755100101012 | 5/16/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $682.20 |
| 1343 | 0646755100101012 | 5/16/2019 | 7/1/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $400.50 |
| 1344 | 0506162080101089 | 5/17/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1345 | 0312342050101061 | 5/16/2019 | 7/1/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1346 | 0369568410101043 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1347 | 0450642600101012 | 5/16/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $682.20 |
| 1348 | 0450642600101012 | 5/16/2019 | 7/1/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $400.50 |
| 1349 | 0450642600101012 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1350 | 0644739250101016 | 5/16/2019 | 7/1/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1351 | 0644739250101016 | 5/16/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1352 | 0644739250101016 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1353 | 0370062170101028 | 5/16/2019 | 7/1/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1354 | 0370062170101028 | 5/16/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1355 | 0370062170101028 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1356 | 0291264090101080 | 5/14/2019 | 7/1/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1357 | 0291264090101080 | 5/14/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1358 | 0291264090101080 | 5/14/2019 | 7/1/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1359 | 0291264090101080 | 5/14/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1360 | 0653784720101020 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1361 | 0642143820101014 | 5/16/2019 | 7/2/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1362 | 0642143820101014 | 5/16/2019 | 7/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1363 | 0540439600101031 | 5/15/2019 | 7/2/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $87.60 |
| 1364 | 0291264090101080 | 5/15/2019 | 7/2/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1365 | 0291264090101080 | 5/15/2019 | 7/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1366 | 0291264090101080 | 5/15/2019 | 7/2/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1367 | 0291264090101080 | 5/15/2019 | 7/2/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1368 | 0162204990101067 | 5/16/2019 | 7/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1369 | 0525945940101027 | 5/15/2019 | 7/2/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1370 | 0525945940101027 | 5/15/2019 | 7/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1371 | 0568892080101011 | 5/15/2019 | 7/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1372 | 0541158280101025 | 5/20/2019 | 7/5/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1373 | 0537733130101031 | 5/19/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1374 | 0537733130101031 | 5/19/2019 | 7/5/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1375 | 0537733130101031 | 5/19/2019 | 7/5/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1376 | 0598726490101035 | 5/20/2019 | 7/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1377 | 0512672880101073 | 5/20/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1378 | 0568399430101055 | 5/18/2019 | 7/5/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1379 | 0568399430101055 | 5/18/2019 | 7/5/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1380 | 0568399430101055 | 5/18/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1381 | 0118569050101305 | 5/19/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1382 | 0529348100101034 | 5/17/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1383 | 0365952410101118 | 5/18/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1384 | 0365952410101118 | 5/18/2019 | 7/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1385 | 0581535750101026 | 5/18/2019 | 7/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1386 | 0581535750101026 | 5/18/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1387 | 0581535750101026 | 5/18/2019 | 7/5/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1388 | 0650544880101027 | 5/20/2019 | 7/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1389 | 0650544880101027 | 5/20/2019 | 7/5/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1390 | 0650544880101027 | 5/20/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1391 | 0650544880101027 | 5/20/2019 | 7/5/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1392 | 0435569430101013 | 6/17/2019 | 7/1/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1393 | 0435569430101013 | 6/17/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1394 | 0435569430101013 | 6/17/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1395 | 0136731310101305 | 5/16/2019 | 7/1/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1396 | 0408485380101023 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1397 | 0408485380101023 | 5/16/2019 | 7/1/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1398 | 0634026590101019 | 5/16/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1399 | 0298857830101048 | 5/16/2019 | 7/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1400 | 0128293430101038 | 5/16/2019 | 7/1/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 1401 | 0293564270101017 | 5/18/2019 | 7/5/2019 | 67253090250 | ALPRAZolam Oral Tablet 1 MG - 500 EA | $6.96 |
| 1402 | 0643027360101014 | 5/18/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1403 | 0643027360101014 | 5/18/2019 | 7/5/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1404 | 0387306770101024 | 5/18/2019 | 7/5/2019 | 00591039860 | Diclofenac-Misoprostol Oral Tablet Delayed Release 75-0.2 MG - 60 EA | $201.00 |
| 1405 | 0291502620101140 | 5/21/2019 | 7/5/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1406 | 0320318390101078 | 5/19/2019 | 7/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1407 | 0307716600101084 | 5/19/2019 | 7/5/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1408 | 0326162910101018 | 5/20/2019 | 7/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 1409 | 0311977790101136 | 5/22/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1410 | 0441949430101050 | 5/16/2019 | 7/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $682.20 |
| 1411 | 0441949430101050 | 5/16/2019 | 7/1/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $400.50 |
| 1412 | 0646443350101012 | 6/18/2019 | 7/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1413 | 0500904010101036 | 5/25/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1414 | 0500904010101036 | 5/25/2019 | 7/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1415 | 0500904010101036 | 5/25/2019 | 7/8/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 1416 | 0213273730101371 | 5/25/2019 | 7/8/2019 | 00115165901 | Propranolol HCl Oral Tablet 10 MG - 100 EA | $36.00 |
| 1417 | 0213273730101371 | 5/25/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1418 | 0213273730101371 | 5/25/2019 | 7/8/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1419 | 0540334690101019 | 5/25/2019 | 7/8/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1420 | 0540334690101019 | 5/25/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1421 | 0145699100101059 | 5/25/2019 | 7/8/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1422 | 0087231120101099 | 5/25/2019 | 7/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1423 | 0087231120101099 | 5/25/2019 | 7/8/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1424 | 0158580530101105 | 5/24/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1425 | 0558450260101012 | 5/21/2019 | 7/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $22.89 |
| 1426 | 0558450260101012 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1427 | 0591029850101092 | 5/22/2019 | 7/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1428 | 0591029850101092 | 5/22/2019 | 7/8/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1429 | 0591029850101092 | 5/22/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1430 | 0658875020101010 | 5/21/2019 | 7/8/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $45.90 |
| 1431 | 0658875020101010 | 5/21/2019 | 7/8/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1432 | 0658875020101010 | 5/21/2019 | 7/8/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1433 | 0658875020101010 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1434 | 0638802690101018 | 5/21/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1435 | 0638802690101018 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1436 | 0157026910101068 | 5/22/2019 | 7/8/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1437 | 0423770840101072 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1438 | 0570214900101038 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1439 | 0620279960101012 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1440 | 0620279960101012 | 5/21/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1441 | 0585987770101021 | 5/22/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1442 | 0606545780101012 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1443 | 0606545780101012 | 5/21/2019 | 7/8/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1444 | 0606545780101012 | 5/21/2019 | 7/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1445 | 0404049410101025 | 5/23/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1446 | 0463158730101058 | 5/23/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1447 | 0463158730101058 | 5/23/2019 | 7/8/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1448 | 0403741190101040 | 5/22/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1449 | 0403741190101040 | 5/22/2019 | 7/8/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1450 | 0625247330101017 | 5/24/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1451 | 0650856110101019 | 5/25/2019 | 7/8/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 1452 | 0619806740101020 | 5/22/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1453 | 0387049090101056 | 5/23/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1454 | 0392915760101039 | 5/24/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1455 | 0647378800101015 | 5/21/2019 | 7/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1456 | 0647378800101015 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1457 | 0457766940101011 | 5/24/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1458 | 0235037340101015 | 5/22/2019 | 7/8/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1459 | 0606545780101012 | 5/23/2019 | 7/8/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1460 | 0606545780101012 | 5/23/2019 | 7/8/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1461 | 0560168080101014 | 5/23/2019 | 7/8/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 1462 | 0528094370101020 | 5/23/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1463 | 0528094370101020 | 5/23/2019 | 7/8/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1464 | 0046708850101142 | 5/21/2019 | 7/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1465 | 0046708850101142 | 5/21/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1466 | 0366920150101076 | 5/25/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1467 | 0595557610101024 | 5/23/2019 | 7/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1468 | 0500904010101036 | 5/25/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1469 | 0500904010101036 | 5/25/2019 | 7/11/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1470 | 0500904010101036 | 5/25/2019 | 7/11/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1471 | 0452345140101041 | 5/25/2019 | 7/11/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 1472 | 0204843450101131 | 5/25/2019 | 7/11/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 1473 | 0465750830101042 | 5/25/2019 | 7/11/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1474 | 0465750830101042 | 5/25/2019 | 7/11/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1475 | 0589535300101055 | 5/25/2019 | 7/11/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 1476 | 0637300840101021 | 5/25/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1477 | 0637300840101021 | 5/25/2019 | 7/11/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1478 | 0576412970101078 | 5/26/2019 | 7/11/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 1479 | 0520533490101020 | 5/26/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1480 | 0303294850101042 | 5/26/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1481 | 0360929800101085 | 5/26/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1482 | 0584773140101011 | 5/25/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1483 | 0584773140101011 | 5/25/2019 | 7/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1484 | 0645411860101013 | 5/25/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1485 | 0645411860101013 | 5/25/2019 | 7/11/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1486 | 0328581290101066 | 6/14/2019 | 7/11/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1487 | 0328581290101066 | 6/14/2019 | 7/11/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1488 | 0328581290101066 | 6/14/2019 | 7/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1489 | 0576412970101078 | 5/26/2019 | 7/11/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 1490 | 0315907150101083 | 5/25/2019 | 7/11/2019 | 71093011105 | Gabapentin Oral Tablet 600 MG - 500 EA | $226.80 |
| 1491 | 0315907150101083 | 5/25/2019 | 7/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1492 | 0315907150101083 | 5/25/2019 | 7/11/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1493 | 0524923960101038 | 5/28/2019 | 7/15/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1494 | 0347806860101023 | 5/28/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1495 | 0347806860101023 | 5/28/2019 | 7/15/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1496 | 0541244510101017 | 5/28/2019 | 7/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1497 | 0602185420101023 | 5/28/2019 | 7/15/2019 | 68462019805 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1498 | 0144634960101049 | 5/29/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1499 | 0653462900101017 | 6/1/2019 | 7/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1500 | 0653462900101017 | 6/1/2019 | 7/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1501 | 0520780400101117 | 6/1/2019 | 7/15/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1502 | 0520780400101117 | 6/1/2019 | 7/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1503 | 0520780400101117 | 6/1/2019 | 7/15/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1504 | 0650544880101027 | 5/30/2019 | 7/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1505 | 0457370470101135 | 5/29/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1506 | 0457370470101135 | 5/29/2019 | 7/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1507 | 0633211080101023 | 5/29/2019 | 7/15/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 1508 | 0483199260101122 | 5/29/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1509 | 0483199260101122 | 5/29/2019 | 7/15/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 1510 | 0483199260101122 | 5/29/2019 | 7/15/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1511 | 0441424270101065 | 5/31/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1512 | 0558807580101024 | 5/31/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1513 | 0617085190101036 | 6/1/2019 | 7/15/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1514 | 0617085190101036 | 6/1/2019 | 7/15/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1515 | 0601855530101104 | 6/1/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1516 | 0645411860101013 | 5/30/2019 | 7/15/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1517 | 0645411860101013 | 5/30/2019 | 7/15/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 1518 | 0645411860101013 | 5/30/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1519 | 0594047700101028 | 5/28/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1520 | 0479816910101048 | 5/26/2019 | 7/15/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1521 | 0479816910101048 | 5/26/2019 | 7/15/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1522 | 0479816910101048 | 5/26/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1523 | 0479816910101048 | 5/26/2019 | 7/15/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1524 | 0128293430101038 | 5/26/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1525 | 0613432600101038 | 5/29/2019 | 7/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1526 | 0429729800101146 | 6/3/2019 | 7/18/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $47.70 |
| 1527 | 0429729800101146 | 6/3/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1528 | 0429729800101146 | 6/3/2019 | 7/18/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 1529 | 0583097180101017 | 6/2/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1530 | 0583097180101017 | 6/2/2019 | 7/18/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1531 | 0600808480101013 | 6/3/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1532 | 0184695550101179 | 6/2/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1533 | 0282906600101023 | 6/2/2019 | 7/18/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1534 | 0282906600101023 | 6/2/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1535 | 0220007780101019 | 6/4/2019 | 7/18/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1536 | 0315907150101083 | 6/3/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1537 | 0315907150101083 | 6/3/2019 | 7/18/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1538 | 0289078450101066 | 6/3/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1539 | 0634989170101016 | 6/4/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1540 | 0620650230101034 | 6/3/2019 | 7/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1541 | 0620650230101034 | 6/3/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1542 | 0311498450101076 | 6/4/2019 | 7/18/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1543 | 0451218750101034 | 6/2/2019 | 7/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 1544 | 0332783050101088 | 6/3/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1545 | 0332783050101088 | 6/3/2019 | 7/18/2019 | 59746000103 | MethylPREDNISolone Oral Tablet Therapy Pack 4 MG - 21 EA | $34.65 |
| 1546 | 0524262770101064 | 6/4/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1547 | 0524262770101064 | 6/4/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1548 | 0156766570101061 | 6/3/2019 | 7/18/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1549 | 0156766570101061 | 6/3/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1550 | 0156766570101061 | 6/3/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1551 | 0100833640101096 | 5/30/2019 | 7/18/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1552 | 0100833640101096 | 5/30/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1553 | 0100833640101096 | 5/30/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1554 | 0425340910101010 | 6/1/2019 | 7/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1555 | 0500904010101036 | 6/1/2019 | 7/18/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1556 | 0500904010101036 | 6/1/2019 | 7/18/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1557 | 0656021050101016 | 5/30/2019 | 7/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1558 | 0656021050101016 | 5/30/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1559 | 0629347700101039 | 5/30/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1560 | 0530634750101011 | 5/30/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1561 | 0516341910101026 | 6/2/2019 | 7/18/2019 | 68462035801 | Nabumetone Oral Tablet 500 MG - 100 EA | $82.20 |
| 1562 | 0516341910101026 | 6/2/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1563 | 0428837380101088 | 6/3/2019 | 7/18/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1564 | 0599572320101012 | 6/3/2019 | 7/18/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1565 | 0107470030101106 | 6/3/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1566 | 0436694060101023 | 5/31/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1567 | 0425340910101010 | 6/1/2019 | 7/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1568 | 0637040940101022 | 5/30/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1569 | 0517750600101030 | 6/1/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1570 | 0149646520101041 | 6/1/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1571 | 0428073790101035 | 5/30/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1572 | 0428073790101035 | 5/30/2019 | 7/18/2019 | 00603188004 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1573 | 0397801750101067 | 6/1/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1574 | 0493242290101072 | 5/30/2019 | 7/18/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1575 | 0464345600101016 | 6/3/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1576 | 0582110330101026 | 6/4/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1577 | 0497053890101040 | 6/2/2019 | 7/18/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1578 | 0497053890101040 | 6/2/2019 | 7/18/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $31.80 |
| 1579 | 0489345750101023 | 6/4/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1580 | 0489345750101023 | 6/4/2019 | 7/18/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1581 | 0489345750101023 | 6/4/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1582 | 0489345750101023 | 6/4/2019 | 7/18/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1583 | 0405212290101015 | 6/2/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1584 | 0373580170101059 | 6/2/2019 | 7/18/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1585 | 0373580170101059 | 6/2/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1586 | 0192021040101127 | 6/3/2019 | 7/18/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1587 | 0192021040101127 | 6/3/2019 | 7/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1588 | 0522585580101037 | 6/3/2019 | 7/18/2019 | 68382013814 | Topiramate Oral Tablet 25 MG - 60 EA | $229.50 |
| 1589 | 0522585580101037 | 6/3/2019 | 7/18/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1590 | 0614526020101038 | 6/1/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1591 | 0641997120101011 | 5/30/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1592 | 0609157580101023 | 6/1/2019 | 7/18/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1593 | 0609157580101023 | 6/1/2019 | 7/18/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1594 | 0609157580101023 | 6/1/2019 | 7/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1595 | 0461320340101033 | 6/1/2019 | 7/18/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 1596 | 0517986620101010 | 5/30/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1597 | 0517986620101010 | 5/30/2019 | 7/18/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1598 | 0313955550101072 | 6/5/2019 | 7/19/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1599 | 0313955550101072 | 6/5/2019 | 7/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1600 | 0511438550101046 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1601 | 0275451510101093 | 5/30/2019 | 7/18/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1602 | 0275451510101093 | 5/30/2019 | 7/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1603 | 0275451510101093 | 5/30/2019 | 7/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1604 | 0621990250101012 | 6/2/2019 | 7/18/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1605 | 0517986620101010 | 5/30/2019 | 7/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1606 | 0561275400101068 | 6/5/2019 | 7/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1607 | 0561275400101068 | 6/5/2019 | 7/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1608 | 0561275400101068 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1609 | 0320467820101032 | 6/4/2019 | 7/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1610 | 0657573330101017 | 6/5/2019 | 7/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1611 | 0657573330101017 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1612 | 0657573330101017 | 6/5/2019 | 7/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1613 | 0320467820101032 | 6/5/2019 | 7/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1614 | 0320467820101032 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1615 | 0341861780101013 | 6/5/2019 | 7/19/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1616 | 0341861780101013 | 6/5/2019 | 7/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1617 | 0546157010101052 | 6/4/2019 | 7/19/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1618 | 0546157010101052 | 6/4/2019 | 7/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1619 | 0387049090101056 | 6/4/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1620 | 0575676600101010 | 6/5/2019 | 7/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1621 | 0575676600101010 | 6/5/2019 | 7/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1622 | 0575676600101010 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1623 | 0550623960101015 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1624 | 0550623960101015 | 6/5/2019 | 7/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $22.89 |
| 1625 | 0318790600101144 | 6/5/2019 | 7/19/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1626 | 0318790600101144 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1627 | 0100648020101155 | 6/4/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1628 | 0532074640101046 | 6/5/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1629 | 0428019910101041 | 6/5/2019 | 7/22/2019 | 71093011105 | Gabapentin Oral Tablet 600 MG - 500 EA | $226.80 |
| 1630 | 0428019910101041 | 6/5/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1631 | 0428019910101041 | 6/5/2019 | 7/22/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1632 | 0428019910101041 | 6/5/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $435.60 |
| 1633 | 0565319310101051 | 6/5/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1634 | 0565319310101051 | 6/5/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1635 | 0565319310101051 | 6/5/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1636 | 0550302270101037 | 6/6/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1637 | 0611621060101023 | 6/5/2019 | 7/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1638 | 0611621060101023 | 6/5/2019 | 7/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1639 | 0611621060101023 | 6/5/2019 | 7/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1640 | 0471997380101052 | 6/5/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1641 | 0471997380101052 | 6/5/2019 | 7/22/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1642 | 0575676600101010 | 6/5/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1643 | 0575676600101010 | 6/5/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1644 | 0575676600101010 | 6/5/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1645 | 0097397610101044 | 6/6/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1646 | 0565319310101051 | 6/5/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1647 | 0565319310101051 | 6/5/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1648 | 0565319310101051 | 6/5/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1649 | 0657573330101017 | 6/4/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1650 | 0614981720101020 | 6/8/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1651 | 0657573330101017 | 6/8/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1652 | 0657573330101017 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1653 | 0276062440101027 | 6/10/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1654 | 0650695210101010 | 6/6/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1655 | 0650695210101010 | 6/6/2019 | 7/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1656 | 0650695210101010 | 6/6/2019 | 7/22/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1657 | 0099415090101082 | 6/10/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1658 | 0428577780101052 | 6/8/2019 | 7/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1659 | 0512330680101104 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1660 | 0479500900101032 | 6/8/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1661 | 0479500900101032 | 6/8/2019 | 7/22/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 1662 | 0479500900101032 | 6/8/2019 | 7/22/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1663 | 0532074640101046 | 6/10/2019 | 7/22/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $16.44 |
| 1664 | 0532074640101046 | 6/10/2019 | 7/22/2019 | 00093314705 | Cephalexin Oral Capsule 500 MG - 500 EA | $26.80 |
| 1665 | 0657573330101017 | 6/8/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1666 | 0657573330101017 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1667 | 0320467820101032 | 6/5/2019 | 7/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 1668 | 0465332810101068 | 6/9/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1669 | 0524380470101042 | 6/8/2019 | 7/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1670 | 0637572490101036 | 6/9/2019 | 7/22/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1671 | 0320467820101032 | 6/8/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1672 | 0320467820101032 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1673 | 0176894840101046 | 6/9/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1674 | 0472629790101039 | 6/7/2019 | 7/22/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 1675 | 0472629790101039 | 6/7/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1676 | 0397585010101013 | 6/7/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1677 | 0397585010101013 | 6/7/2019 | 7/22/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1678 | 0253769710101043 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1679 | 0576368760101027 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1680 | 0576368760101027 | 6/8/2019 | 7/22/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 1681 | 0576368760101027 | 6/8/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1682 | 0302152880101047 | 6/8/2019 | 7/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1683 | 0302152880101047 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1684 | 0566064160101046 | 6/8/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1685 | 0566064160101046 | 6/8/2019 | 7/22/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1686 | 0653724030101013 | 6/6/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1687 | 0653724030101013 | 6/6/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1688 | 0653724030101013 | 6/6/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1689 | 0320467820101032 | 6/6/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1690 | 0320467820101032 | 6/6/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1691 | 0320467820101032 | 6/6/2019 | 7/22/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1692 | 0397585010101013 | 6/6/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1693 | 0397585010101013 | 6/6/2019 | 7/22/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1694 | 0287236540101031 | 6/7/2019 | 7/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1695 | 0109699580101102 | 6/7/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1696 | 0130907770101052 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1697 | 0480900420101032 | 6/10/2019 | 7/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1698 | 0480900420101032 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1699 | 0310723720101148 | 6/10/2019 | 7/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1700 | 0310723720101148 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1701 | 0629674460101010 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1702 | 0645515880101017 | 6/10/2019 | 7/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1703 | 0645515880101017 | 6/10/2019 | 7/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1704 | 0615829870101036 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1705 | 0311498450101076 | 6/10/2019 | 7/25/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1706 | 0612076620101014 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1707 | 0612076620101014 | 6/10/2019 | 7/25/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1708 | 0612076620101014 | 6/10/2019 | 7/25/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1709 | 0242212220101090 | 6/10/2019 | 7/25/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1710 | 0176894840101046 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1711 | 0145478140101068 | 6/10/2019 | 7/25/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1712 | 0145478140101068 | 6/10/2019 | 7/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1713 | 0429580970101022 | 6/12/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1714 | 0446770920101086 | 6/11/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1715 | 0446770920101086 | 6/11/2019 | 7/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1716 | 0446770920101086 | 6/11/2019 | 7/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1717 | 0302285170101093 | 6/10/2019 | 7/26/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 1718 | 0302285170101093 | 6/10/2019 | 7/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1719 | 0100648020101155 | 6/12/2019 | 7/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1720 | 0466752750101035 | 6/12/2019 | 7/26/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1721 | 0466752750101035 | 6/12/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1722 | 0110630610101389 | 6/11/2019 | 7/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1723 | 0312100670101170 | 6/11/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1724 | 0408485380101023 | 6/11/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1725 | 0408485380101023 | 6/11/2019 | 7/26/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1726 | 0158847900101084 | 6/11/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1727 | 0526867200101076 | 6/11/2019 | 7/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1728 | 0526867200101076 | 6/11/2019 | 7/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1729 | 0526867200101076 | 6/11/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1730 | 0338704890101231 | 6/12/2019 | 7/26/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1731 | 0338704890101231 | 6/12/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1732 | 0624271200101015 | 6/11/2019 | 7/26/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1733 | 0624271200101015 | 6/11/2019 | 7/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1734 | 0291264090101080 | 6/12/2019 | 7/26/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1735 | 0165188770101024 | 6/10/2019 | 7/26/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1736 | 0165188770101024 | 6/10/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1737 | 0580039010101018 | 6/12/2019 | 7/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 1738 | 0291264090101080 | 6/12/2019 | 7/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1739 | 0418699240101019 | 6/12/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1740 | 0418699240101019 | 6/12/2019 | 7/29/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1741 | 0168265920101117 | 6/12/2019 | 7/29/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1742 | 0168265920101117 | 6/12/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $353.70 |
| 1743 | 0564969660101035 | 6/12/2019 | 7/29/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1744 | 0466752750101035 | 6/12/2019 | 7/29/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1745 | 0379437820101035 | 6/14/2019 | 7/29/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1746 | 0128293430101038 | 6/15/2019 | 7/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 1747 | 0434410700101055 | 6/15/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1748 | 0196296380101061 | 6/15/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1749 | 0427197930101059 | 6/14/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1750 | 0427197930101059 | 6/14/2019 | 7/29/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1751 | 0312342050101061 | 6/15/2019 | 7/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1752 | 0408353310101036 | 6/15/2019 | 7/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1753 | 0408353310101036 | 6/15/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1754 | 0408353310101036 | 6/15/2019 | 7/29/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1755 | 0500904010101036 | 6/15/2019 | 7/29/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1756 | 0500904010101036 | 6/15/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1757 | 0500904010101036 | 6/15/2019 | 7/29/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1758 | 0605975820101089 | 6/15/2019 | 7/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1759 | 0508012070101128 | 6/14/2019 | 7/29/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1760 | 0629014640101012 | 6/15/2019 | 7/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1761 | 0629014640101012 | 6/15/2019 | 7/29/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1762 | 0629014640101012 | 6/15/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1763 | 0319599610101062 | 6/14/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1764 | 0550623960101015 | 6/15/2019 | 7/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1765 | 0550623960101015 | 6/15/2019 | 7/29/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1766 | 0550623960101015 | 6/15/2019 | 7/29/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $152.00 |
| 1767 | 0379393350101012 | 6/13/2019 | 7/29/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1768 | 0379393350101012 | 6/13/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1769 | 0501166310101046 | 6/14/2019 | 7/29/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1770 | 0501166310101046 | 6/14/2019 | 7/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1771 | 0501166310101046 | 6/14/2019 | 7/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1772 | 0660267750101012 | 6/13/2019 | 7/29/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1773 | 0660267750101012 | 6/13/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1774 | 0648146060101010 | 6/13/2019 | 7/29/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1775 | 0181597140101060 | 6/13/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1776 | 0461056810101018 | 6/14/2019 | 7/29/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1777 | 0461056810101018 | 6/14/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1778 | 0107470030101106 | 6/13/2019 | 7/29/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $119.70 |
| 1779 | 0362551920101015 | 6/13/2019 | 7/29/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1780 | 0282754550101233 | 6/13/2019 | 7/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1781 | 0428019910101041 | 6/8/2019 | 7/22/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1782 | 0428019910101041 | 6/8/2019 | 7/22/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1783 | 0588232930101026 | 6/15/2019 | 8/1/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 1784 | 0588232930101026 | 6/15/2019 | 8/1/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $15.00 |
| 1785 | 0643783520101019 | 6/17/2019 | 8/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1786 | 0643783520101019 | 6/17/2019 | 8/1/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 1787 | 0545180270101050 | 6/17/2019 | 8/1/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1788 | 0545180270101050 | 6/17/2019 | 8/1/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1789 | 0545180270101050 | 6/17/2019 | 8/1/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1790 | 0545180270101050 | 6/17/2019 | 8/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1791 | 0450693640101058 | 6/16/2019 | 8/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1792 | 0324024390101045 | 6/17/2019 | 8/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1793 | 0494582630101012 | 6/16/2019 | 8/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1794 | 0093715670101022 | 6/17/2019 | 8/1/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1795 | 0595403530101010 | 6/17/2019 | 8/1/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1796 | 0595403530101010 | 6/17/2019 | 8/1/2019 | 71093011105 | Gabapentin Oral Tablet 600 MG - 500 EA | $226.80 |
| 1797 | 0595403530101010 | 6/17/2019 | 8/1/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1798 | 0595403530101010 | 6/17/2019 | 8/1/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1799 | 0407499990101050 | 6/18/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1800 | 0494582630101012 | 6/18/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1801 | 0620903910101083 | 6/19/2019 | 8/5/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1802 | 0620903910101083 | 6/19/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 1803 | 0599376990101017 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1804 | 0599376990101017 | 6/19/2019 | 8/5/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1805 | 0657573330101017 | 6/18/2019 | 8/5/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1806 | 0599376990101017 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1807 | 0599376990101017 | 6/19/2019 | 8/5/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1808 | 0365952410101118 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1809 | 0365952410101118 | 6/19/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1810 | 0606545780101012 | 6/18/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1811 | 0403741190101040 | 6/18/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1812 | 0403741190101040 | 6/18/2019 | 8/5/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1813 | 0615829870101036 | 6/18/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1814 | 0263329460101145 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1815 | 0565387450101017 | 6/20/2019 | 8/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1816 | 0565387450101017 | 6/20/2019 | 8/5/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $25.50 |
| 1817 | 0653462900101017 | 6/23/2019 | 8/5/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1818 | 0403741190101040 | 6/20/2019 | 8/5/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1819 | 0403741190101040 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1820 | 0652345050101013 | 6/20/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1821 | 0336342280101057 | 6/20/2019 | 8/5/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1822 | 0336342280101057 | 6/20/2019 | 8/5/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1823 | 0336342280101057 | 6/20/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1824 | 0336342280101057 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1825 | 0504117790101011 | 6/22/2019 | 8/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1826 | 0504117790101011 | 6/22/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1827 | 0504117790101011 | 6/22/2019 | 8/5/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1828 | 0290876650101050 | 6/24/2019 | 8/5/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1829 | 0485909270101017 | 6/24/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1830 | 0632948110101017 | 6/24/2019 | 8/5/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1831 | 0632948110101017 | 6/24/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1832 | 0304408390101176 | 6/23/2019 | 8/5/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1833 | 0304408390101176 | 6/23/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1834 | 0540334690101019 | 6/24/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1835 | 0540334690101019 | 6/24/2019 | 8/5/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1836 | 0404049410101025 | 6/24/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1837 | 0579077390101011 | 6/21/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1838 | 0579077390101011 | 6/21/2019 | 8/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 1839 | 0548401610101015 | 6/23/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1840 | 0158580530101105 | 6/23/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1841 | 0565836920101023 | 6/21/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1842 | 0326136640101084 | 6/20/2019 | 8/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1843 | 0326136640101084 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1844 | 0326136640101084 | 6/20/2019 | 8/5/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1845 | 0548401610101015 | 6/23/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1846 | 0523026730101030 | 6/21/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1847 | 0330367830101170 | 6/21/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1848 | 0291264090101080 | 6/20/2019 | 8/5/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1849 | 0291264090101080 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1850 | 0291502620101157 | 6/24/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1851 | 0145699100101059 | 6/24/2019 | 8/5/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 1852 | 0460062940101044 | 6/21/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1853 | 0460062940101044 | 6/21/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1854 | 0460062940101044 | 6/21/2019 | 8/5/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 1855 | 0356883100101103 | 6/19/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1856 | 0356883100101103 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1857 | 0386739890101097 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1858 | 0524380470101042 | 6/20/2019 | 8/5/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $10.20 |
| 1859 | 0484326310101021 | 6/22/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1860 | 0014081100101041 | 6/22/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1861 | 0288704880101175 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1862 | 0521604330101048 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1863 | 0521604330101048 | 6/20/2019 | 8/5/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 1864 | 0246727640101038 | 6/20/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1865 | 0394244710101138 | 6/20/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1866 | 0394244710101138 | 6/20/2019 | 8/5/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1867 | 0804735360000001 | 6/20/2019 | 8/5/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1868 | 0804735360000001 | 6/20/2019 | 8/5/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1869 | 0804735360000001 | 6/20/2019 | 8/5/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1870 | 0804735360000001 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1871 | 0539181940101031 | 6/20/2019 | 8/5/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1872 | 053918194010101031 | 6/20/2019 | 8/5/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $79.80 |
| 1873 | 052594594010101027 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1874 | 052594594010101027 | 6/20/2019 | 8/5/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1875 | 028870488010101175 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1876 | 030215288010101427 | 6/21/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1877 | 047981691010101048 | 6/20/2019 | 8/5/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 1878 | 047981691010101048 | 6/20/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1879 | 064242056010101010 | 6/21/2019 | 8/5/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 1880 | 064242056010101010 | 6/21/2019 | 8/5/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 1881 | 064242056010101010 | 6/21/2019 | 8/5/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1882 | 065234505010101013 | 6/21/2019 | 8/6/2019 | 47781023001 | Oxycodone-Acetaminophen Oral Tablet 10-325 MG - 100 EA | $106.50 |
| 1883 | 029150262010101140 | 6/20/2019 | 8/6/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1884 | 028290660010101023 | 6/20/2019 | 8/6/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1885 | 053918194010101031 | 6/22/2019 | 8/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1886 | 032968042010101076 | 6/25/2019 | 8/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1887 | 061207662010101014 | 6/25/2019 | 8/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1888 | 061207662010101014 | 6/25/2019 | 8/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1889 | 061207662010101014 | 6/25/2019 | 8/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1890 | 053481779010101069 | 6/26/2019 | 8/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1891 | 053481779010101069 | 6/26/2019 | 8/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1892 | 053481779010101069 | 6/26/2019 | 8/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1893 | 050095704010101020 | 6/26/2019 | 8/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1894 | 052809437010101020 | 6/25/2019 | 8/9/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 1895 | 052809437010101020 | 6/25/2019 | 8/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1896 | 052054315010101053 | 6/25/2019 | 8/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1897 | 052054315010101053 | 6/25/2019 | 8/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1898 | 052054315010101053 | 6/25/2019 | 8/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1899 | 046533281010101068 | 6/25/2019 | 8/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1900 | 058669960010101050 | 6/25/2019 | 8/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1901 | 053481779010101069 | 6/26/2019 | 8/12/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1902 | 053481779010101069 | 6/26/2019 | 8/12/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 1903 | 053481779010101069 | 6/26/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1904 | 061226218010101020 | 6/26/2019 | 8/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $25.80 |
| 1905 | 061226218010101020 | 6/26/2019 | 8/12/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $33.88 |
| 1906 | 059404770010101028 | 6/27/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1907 | 049324229010101072 | 6/27/2019 | 8/12/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1908 | 063791211010101026 | 6/26/2019 | 8/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1909 | 063791211010101026 | 6/28/2019 | 8/12/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 1910 | 042567825010101011 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1911 | 042567825010101011 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1912 | 060118562010101032 | 6/29/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1913 | 060118562010101032 | 6/29/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1914 | 060118562010101032 | 6/29/2019 | 8/12/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1915 | 043750781010101011 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1916 | 043750781010101011 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1917 | 041235359010101121 | 6/27/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1918 | 063508514010101035 | 6/27/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1919 | 063508514010101035 | 6/27/2019 | 8/12/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1920 | 063508514010101035 | 6/27/2019 | 8/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1921 | 062524733010101017 | 6/26/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1922 | 063791211010101026 | 6/26/2019 | 8/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1923 | 063791211010101026 | 6/28/2019 | 8/12/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 1924 | 031234522010101168 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1925 | 042097665010101044 | 6/27/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1926 | 028754442010101165 | 6/28/2019 | 8/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 1927 | 028754442010101165 | 6/28/2019 | 8/12/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1928 | 012282572010101164 | 6/28/2019 | 8/12/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1929 | 012282572010101164 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1930 | 012282572010101164 | 6/28/2019 | 8/12/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 1931 | 012282572010101164 | 6/28/2019 | 8/12/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1932 | 063704094010101022 | 6/29/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1933 | 052227456010101024 | 6/27/2019 | 8/12/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1934 | 052227456010101024 | 6/27/2019 | 8/12/2019 | 16571020106 | Diclofenac Sodium Oral Tablet Delayed Release 75 MG - 60 EA | $106.20 |
| 1935 | 064930336010101013 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1936 | 064930336010101013 | 6/28/2019 | 8/12/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1937 | 050052285010101047 | 6/29/2019 | 8/12/2019 | 00093314705 | Cephalexin Oral Capsule 500 MG - 500 EA | $26.80 |
| 1938 | 050052285010101047 | 6/29/2019 | 8/12/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $16.44 |
| 1939 | 031234522010101168 | 6/28/2019 | 8/12/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1940 | 031234522010101168 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1941 | 018159714010101060 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1942 | 056732794010101068 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1943 | 022241539010101055 | 6/28/2019 | 8/12/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1944 | 0629347700101039 | 6/29/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1945 | 0617962560101012 | 6/29/2019 | 8/12/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1946 | 0617962560101012 | 6/29/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1947 | 0011808060101097 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1948 | 0011808060101097 | 6/28/2019 | 8/12/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1949 | 0651302700101027 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1950 | 0592189400101015 | 6/28/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1951 | 0011808060101097 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1952 | 0011808060101097 | 6/28/2019 | 8/12/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1953 | 0644884190101013 | 6/27/2019 | 8/12/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 1954 | 0419935230101034 | 6/28/2019 | 8/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1955 | 0483199260101122 | 6/28/2019 | 8/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 1956 | 0412353500101121 | 6/27/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1957 | 0457766940101011 | 6/26/2019 | 8/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1958 | 0540129440101073 | 6/30/2019 | 8/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1959 | 0557711150101037 | 6/30/2019 | 8/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1960 | 0582232960101033 | 6/30/2019 | 8/15/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $15.30 |
| 1961 | 0582232960101033 | 6/30/2019 | 8/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1962 | 0527448150101043 | 6/30/2019 | 8/15/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 1963 | 0425340910101010 | 7/1/2019 | 8/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1964 | 0115723630101094 | 6/30/2019 | 8/15/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1965 | 0532495930101042 | 6/30/2019 | 8/15/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1966 | 0532495930101042 | 6/30/2019 | 8/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1967 | 0590472450101016 | 6/30/2019 | 8/15/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 1968 | 0590472450101016 | 6/30/2019 | 8/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1969 | 0590472450101016 | 6/30/2019 | 8/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 1970 | 0425340910101010 | 7/1/2019 | 8/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 1971 | 0655612830101010 | 7/2/2019 | 8/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 1972 | 0655612830101010 | 7/2/2019 | 8/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1973 | 0336342280101057 | 7/2/2019 | 8/16/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 1974 | 0336342280101057 | 7/2/2019 | 8/16/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 1975 | 0336342280101057 | 7/2/2019 | 8/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1976 | 0336342280101057 | 7/2/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1977 | 0139800770101043 | 7/2/2019 | 8/16/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1978 | 0139800770101043 | 7/2/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1979 | 0520306270101043 | 7/1/2019 | 8/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 1980 | 0369568410101043 | 7/1/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1981 | 0613432600101038 | 7/1/2019 | 8/16/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 1982 | 0613432600101038 | 7/1/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1983 | 0599245880101025 | 7/1/2019 | 8/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 1984 | 0454787900101034 | 7/2/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1985 | 0454787900101034 | 7/2/2019 | 8/16/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 1986 | 0428837380101088 | 7/4/2019 | 8/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1987 | 0174797170101027 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1988 | 0522585580101037 | 7/3/2019 | 8/19/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 1989 | 0532074640101046 | 7/5/2019 | 8/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 1990 | 0650458910101032 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1991 | 0297850350101069 | 7/5/2019 | 8/19/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 1992 | 0289078450101066 | 7/3/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1993 | 0511438550101046 | 7/3/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 1994 | 0511438550101046 | 7/3/2019 | 8/19/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 1995 | 0511438550101046 | 7/3/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 1996 | 0565319310101051 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 1997 | 0565319310101051 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1998 | 0100648020101155 | 7/2/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 1999 | 0612728750101038 | 7/5/2019 | 8/19/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2000 | 0612728750101038 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2001 | 0597530180101011 | 7/5/2019 | 8/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2002 | 0597530180101011 | 7/5/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2003 | 0597530180101011 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2004 | 0624297340101011 | 7/5/2019 | 8/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2005 | 0624297340101011 | 7/5/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2006 | 0430024620101139 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2007 | 0653724030101013 | 7/6/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2008 | 0653724030101013 | 7/6/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2009 | 0632573670101015 | 7/5/2019 | 8/19/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2010 | 0144634960101049 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2011 | 0565319310101051 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2012 | 0565319310101051 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2013 | 0328404910101152 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2014 | 0465248880101012 | 7/4/2019 | 8/19/2019 | 65162083366 | Diclofenac Sodium Transdermal Gel 1 MG - 100 GM | $54.00 |
| 2015 | 0097397610101044 | 7/6/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2016 | 0575676600101010 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2017 | 0575676600101010 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2018 | 0115723630101094 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2019 | 0115723630101094 | 7/5/2019 | 8/19/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2020 | 0220007780101019 | 7/4/2019 | 8/19/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2021 | 0480557790101016 | 7/4/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2022 | 0620650230101034 | 7/2/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 2023 | 0620650230101034 | 7/2/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2024 | 0515353490101020 | 7/4/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2025 | 0428674660101060 | 7/3/2019 | 8/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2026 | 0428674660101060 | 7/3/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2027 | 0591243080101018 | 7/3/2019 | 8/19/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 2028 | 0591243080101018 | 7/3/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2029 | 0347806860101023 | 7/3/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2030 | 0347806860101023 | 7/3/2019 | 8/19/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2031 | 0637300840101021 | 7/2/2019 | 8/19/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2032 | 0637300840101021 | 7/2/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2033 | 0477953160101105 | 7/5/2019 | 8/19/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2034 | 0477953160101105 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2035 | 0503534180101016 | 7/5/2019 | 8/19/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2036 | 0503534180101016 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2037 | 0477953160101105 | 7/5/2019 | 8/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2038 | 0477953160101105 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2039 | 0479500900101032 | 7/5/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 2040 | 0479500900101032 | 7/5/2019 | 8/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2041 | 0575676600101010 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2042 | 0575676600101010 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2043 | 0614526020101038 | 7/2/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2044 | 0511438550101046 | 7/3/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 2045 | 0511438550101046 | 7/3/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2046 | 0646129950101011 | 7/3/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2047 | 0646129950101011 | 7/3/2019 | 8/19/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $1,390.50 |
| 2048 | 0503534180101016 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2049 | 0503534180101016 | 7/5/2019 | 8/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2050 | 0550302270101037 | 7/6/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2051 | 0333907270101037 | 7/5/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2052 | 0225481050101048 | 7/5/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2053 | 0120812070101129 | 7/3/2019 | 8/19/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2054 | 0120812070101129 | 7/3/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2055 | 0230303090101049 | 7/3/2019 | 8/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2056 | 0607935060101023 | 7/3/2019 | 8/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2057 | 0548318720101034 | 7/3/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2058 | 0548318720101034 | 7/3/2019 | 8/19/2019 | 65862014736 | SUMAtriptan Succinate Oral Tablet 50 MG - 9 EA | $1,257.00 |
| 2059 | 0548318720101034 | 7/3/2019 | 8/19/2019 | 51552091905 | Pentravan External Cream  - 500 GM | $105.75 |
| 2060 | 0590472450101016 | 7/5/2019 | 8/21/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 2061 | 0590472450101016 | 7/5/2019 | 8/21/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2062 | 0174797170101027 | 7/8/2019 | 8/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2063 | 0338704890101231 | 7/9/2019 | 8/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2064 | 0338704890101231 | 7/9/2019 | 8/23/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2065 | 0312100670101170 | 7/9/2019 | 8/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2066 | 0583097180101017 | 7/9/2019 | 8/23/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2067 | 0583097180101017 | 7/9/2019 | 8/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2068 | 0320467820101032 | 7/8/2019 | 8/26/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2069 | 0450517160101026 | 7/8/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2070 | 0541527830101026 | 7/7/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2071 | 0488590810101049 | 7/8/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2072 | 0488590810101049 | 7/8/2019 | 8/26/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $511.20 |
| 2073 | 0488590810101049 | 7/8/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2074 | 0488590810101049 | 7/8/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2075 | 0313244560101053 | 8/5/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2076 | 0657573330101017 | 7/8/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2077 | 0657573330101017 | 7/8/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2078 | 0646830290101013 | 7/7/2019 | 8/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2079 | 0530889470101010 | 7/8/2019 | 8/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2080 | 0512330680101104 | 7/8/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2081 | 0595557610101024 | 7/8/2019 | 8/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2082 | 0595557610101024 | 7/8/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2083 | 0595557610101024 | 7/8/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2084 | 0639696330101027 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2085 | 0639696330101027 | 7/10/2019 | 8/26/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2086 | 0489734150101057 | 7/12/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2087 | 0489734150101057 | 7/12/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2088 | 0489734150101049 | 7/12/2019 | 8/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2089 | 0594063360101034 | 7/12/2019 | 8/26/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2090 | 0594063360101034 | 7/12/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $96.00 |
| 2091 | 0465332810101068 | 7/11/2019 | 8/26/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $45.90 |
| 2092 | 0465332810101068 | 7/11/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2093 | 0612076620101014 | 7/12/2019 | 8/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2094 | 0612076620101014 | 7/12/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2095 | 0373580170101059 | 7/11/2019 | 8/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2096 | 0217387990101057 | 7/11/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2097 | 0158847900101084 | 7/11/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2098 | 0590472450101016 | 7/12/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2099 | 0580039010101018 | 7/12/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2100 | 0110636010101389 | 7/11/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2101 | 0632573670101015 | 7/13/2019 | 8/26/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2102 | 0600463490101023 | 7/12/2019 | 8/26/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2103 | 0600463490101023 | 7/12/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2104 | 0474774430101102 | 7/11/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2105 | 0261105110101038 | 7/11/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2106 | 0657573330101017 | 7/10/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2107 | 0657573330101017 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2108 | 0084021530101067 | 7/10/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2109 | 0084021530101067 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2110 | 0084021530101067 | 7/10/2019 | 8/26/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2111 | 0084021530101067 | 7/10/2019 | 8/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 2112 | 0299947040101067 | 7/10/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2113 | 0299947040101067 | 7/10/2019 | 8/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $35.70 |
| 2114 | 0302285170101093 | 7/11/2019 | 8/26/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 2115 | 0302285170101093 | 7/11/2019 | 8/26/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $79.80 |
| 2116 | 0302285170101093 | 7/11/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2117 | 0602614050101013 | 7/12/2019 | 8/26/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 2118 | 0292191680101130 | 7/12/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2119 | 0639696330101027 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2120 | 0639696330101027 | 7/10/2019 | 8/26/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2121 | 0476760310101054 | 7/11/2019 | 8/26/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2122 | 0476760310101054 | 7/11/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2123 | 0623784680101025 | 7/11/2019 | 8/26/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $267.00 |
| 2124 | 0623784680101025 | 7/11/2019 | 8/26/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2125 | 0623784680101025 | 7/11/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2126 | 0627247800101016 | 7/10/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2127 | 0627247800101016 | 7/10/2019 | 8/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2128 | 0489345750101023 | 7/10/2019 | 8/26/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2129 | 0489345750101023 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2130 | 0097397610101044 | 7/11/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2131 | 0505676200101043 | 7/10/2019 | 8/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2132 | 0505676200101043 | 7/10/2019 | 8/26/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2133 | 0505676200101043 | 7/10/2019 | 8/26/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2134 | 0505676200101043 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2135 | 0505676200101043 | 7/10/2019 | 8/26/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2136 | 0505676200101043 | 7/10/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2137 | 0526867200101076 | 7/10/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2138 | 0526867200101076 | 7/10/2019 | 8/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2139 | 0415194910101013 | 7/13/2019 | 8/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2140 | 0415194910101013 | 7/13/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2141 | 0415194910101013 | 7/13/2019 | 8/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2142 | 0458490660101056 | 7/10/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2143 | 0427197930101059 | 7/10/2019 | 8/26/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2144 | 0427197930101059 | 7/10/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2145 | 0616468510101020 | 7/12/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2146 | 0594119360101034 | 7/12/2019 | 8/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2147 | 0594119360101034 | 7/12/2019 | 8/26/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2148 | 0587006970101026 | 7/11/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2149 | 0379393350101012 | 7/12/2019 | 8/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2150 | 0379393350101012 | 7/12/2019 | 8/26/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2151 | 0548318720101034 | 7/12/2019 | 8/26/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2152 | 0581658170101028 | 7/12/2019 | 8/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2153 | 0581658170101028 | 7/12/2019 | 8/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2154 | 0196296380101061 | 7/15/2019 | 8/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2155 | 0656213600101014 | 7/1/2019 | 8/16/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2156 | 0656213600101014 | 7/1/2019 | 8/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2157 | 0621990250101012 | 7/13/2019 | 8/29/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2158 | 0621990250101012 | 7/13/2019 | 8/29/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 2159 | 0621990250101012 | 7/13/2019 | 8/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2160 | 0421319760101084 | 7/13/2019 | 8/29/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2161 | 0421319760101084 | 7/13/2019 | 8/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2162 | 0304593100101044 | 7/15/2019 | 8/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2163 | 0649254360101018 | 7/13/2019 | 8/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 2164 | 0548143410101031 | 7/15/2019 | 8/29/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2165 | 0548143410101031 | 7/15/2019 | 8/29/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2166 | 0312342050101061 | 7/13/2019 | 8/29/2019 | 65162062710 | TraMADol HCl Oral Tablet 50 MG - 100 EA | $33.20 |
| 2167 | 0441537940101072 | 7/15/2019 | 8/30/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2168 | 0612262180101020 | 7/15/2019 | 8/30/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2169 | 0612262180101020 | 7/15/2019 | 8/30/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2170 | 0612262180101020 | 7/15/2019 | 8/30/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 2171 | 0543629680101037 | 7/15/2019 | 8/30/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2172 | 0404271010101136 | 7/15/2019 | 8/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2173 | 0432004800101032 | 7/15/2019 | 8/30/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2174 | 0408353310101036 | 7/15/2019 | 8/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2175 | 0408353310101036 | 7/15/2019 | 8/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2176 | 0540977260101049 | 7/15/2019 | 8/30/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2177 | 0540977260101049 | 7/15/2019 | 8/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2178 | 0540977260101049 | 7/15/2019 | 8/30/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2179 | 0605975820101089 | 7/15/2019 | 8/30/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2180 | 0434410700101055 | 7/15/2019 | 8/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2181 | 0145478140101068 | 7/15/2019 | 8/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2182 | 0145478140101068 | 7/15/2019 | 8/30/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2183 | 0220934820101057 | 7/15/2019 | 9/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2184 | 0220934820101057 | 7/15/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2185 | 0306616070101070 | 7/18/2019 | 9/3/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2186 | 0306616070101070 | 7/18/2019 | 9/3/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2187 | 0306616070101070 | 7/18/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2188 | 0306616070101070 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2189 | 0407499990101050 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2190 | 0291264090101080 | 7/18/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2191 | 0291264090101080 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2192 | 0291264090101080 | 7/18/2019 | 9/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2193 | 0287544420101165 | 7/18/2019 | 9/3/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 2194 | 0524388900101045 | 7/19/2019 | 9/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2195 | 0524388900101045 | 7/19/2019 | 9/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2196 | 0508171680101017 | 7/18/2019 | 9/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2197 | 0649687190101015 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2198 | 0649687190101015 | 7/18/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2199 | 0649687190101015 | 7/18/2019 | 9/3/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2200 | 0563169870101013 | 7/20/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2201 | 0521604330101048 | 7/20/2019 | 9/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2202 | 0521604330101048 | 7/20/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2203 | 0620903910101083 | 7/19/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 2204 | 0232592150101018 | 7/20/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2205 | 0599376990101017 | 7/18/2019 | 9/3/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2206 | 0599376990101017 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2207 | 0361035020101027 | 7/20/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2208 | 0361035020101027 | 7/20/2019 | 9/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2209 | 0505676200101043 | 7/16/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2210 | 0320467820101032 | 7/15/2019 | 9/3/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $16.44 |
| 2211 | 0570610310101049 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2212 | 0418699240101019 | 7/17/2019 | 9/3/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2213 | 0418699240101019 | 7/17/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2214 | 0466752750101035 | 7/17/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2215 | 0466752750101035 | 7/17/2019 | 9/3/2019 | 59746073501 | Diclofenac Sodium Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 2216 | 0093715670101022 | 7/16/2019 | 9/3/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2217 | 0528725500101022 | 7/5/2019 | 8/19/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2218 | 0528725500101022 | 7/5/2019 | 8/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2219 | 0528725500101022 | 7/5/2019 | 8/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2220 | 0485909270101021 | 7/18/2019 | 9/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2221 | 0646064970101016 | 7/20/2019 | 9/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2222 | 0646064970101016 | 7/20/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2223 | 0646064970101016 | 7/20/2019 | 9/3/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2224 | 0270794640101052 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2225 | 0313860760101047 | 7/17/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2226 | 0313860760101047 | 7/17/2019 | 9/3/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2227 | 0313860760101047 | 7/17/2019 | 9/3/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 2228 | 0601376940101014 | 7/17/2019 | 9/3/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2229 | 0601376940101014 | 7/17/2019 | 9/3/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2230 | 0601376940101014 | 7/17/2019 | 9/3/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2231 | 0558810660101013 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2232 | 057673260010101010 | 7/20/2019 | 9/3/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2233 | 057673260010101010 | 7/20/2019 | 9/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2234 | 058153575010101026 | 7/19/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2235 | 058153575010101026 | 7/19/2019 | 9/3/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2236 | 065561283010101010 | 7/17/2019 | 9/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2237 | 055047634010101019 | 7/18/2019 | 9/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2238 | 031590715010101083 | 7/17/2019 | 9/3/2019 | 71093011105 | Gabapentin Oral Tablet 600 MG - 500 EA | $226.80 |
| 2239 | 031590715010101083 | 7/17/2019 | 9/3/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2240 | 061207662010101014 | 7/23/2019 | 9/6/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2241 | 061207662010101014 | 7/23/2019 | 9/6/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2242 | 059002991010101067 | 7/21/2019 | 9/6/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2243 | 059002991010101067 | 7/21/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2244 | 065481352010101010 | 7/23/2019 | 9/6/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2245 | 065481352010101010 | 7/23/2019 | 9/6/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2246 | 065481352010101010 | 7/23/2019 | 9/6/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2247 | 065481352010101010 | 7/23/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2248 | 059323312010101027 | 7/22/2019 | 9/6/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2249 | 059323312010101027 | 7/22/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2250 | 059047245010101016 | 7/21/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2251 | 032046782010101032 | 7/22/2019 | 9/6/2019 | 00093314705 | Cephalexin Oral Capsule 500 MG - 500 EA | $26.80 |
| 2252 | 032046782010101032 | 7/22/2019 | 9/6/2019 | 47781023001 | Oxycodone-Acetaminophen Oral Tablet 10-325 MG - 100 EA | $42.60 |
| 2253 | 051143855010101046 | 7/23/2019 | 9/6/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2254 | 064000502010101015 | 7/23/2019 | 9/6/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2255 | 064000502010101015 | 7/23/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2256 | 040940347010101075 | 7/22/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2257 | 040940347010101075 | 7/22/2019 | 9/6/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2258 | 059937699010101017 | 7/22/2019 | 9/6/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2259 | 059937699010101017 | 7/22/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2260 | 054840161010101015 | 7/23/2019 | 9/6/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2261 | 058165817010101028 | 7/22/2019 | 9/6/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2262 | 032655124010101054 | 7/23/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2263 | 025376971010101043 | 7/21/2019 | 9/6/2019 | 53746091401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2264 | 060006652010101032 | 7/23/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2265 | 060006652010101032 | 7/23/2019 | 9/9/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2266 | 065621360010101014 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2267 | 065621360010101014 | 7/24/2019 | 9/9/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2268 | 064000502010101015 | 7/22/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2269 | 064000502010101015 | 7/22/2019 | 9/6/2019 | 53746091401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2270 | 024398145010101033 | 7/22/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $353.70 |
| 2271 | 024398145010101033 | 7/22/2019 | 9/6/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2272 | 054840161010101015 | 7/23/2019 | 9/6/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2273 | 041637043010101027 | 7/21/2019 | 9/6/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2274 | 013175850010101048 | 7/23/2019 | 9/6/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2275 | 013175850010101048 | 7/23/2019 | 9/6/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2276 | 061301409010101015 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2277 | 054814341010101031 | 7/25/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2278 | 054814341010101031 | 7/25/2019 | 9/9/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2279 | 052054315010101053 | 7/24/2019 | 9/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2280 | 052054315010101053 | 7/24/2019 | 9/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2281 | 029150262010101157 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2282 | 028870488010101175 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2283 | 028870488010101175 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2284 | 064498439010101019 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2285 | 035720991010101019 | 7/25/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2286 | 056906715010101089 | 7/25/2019 | 9/9/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $49.98 |
| 2287 | 065887502010101010 | 7/24/2019 | 9/9/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2288 | 031775121010101065 | 7/24/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $353.70 |
| 2289 | 031775121010101065 | 7/24/2019 | 9/9/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2290 | 007420131010101329 | 7/26/2019 | 9/9/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 2291 | 007420131010101329 | 7/26/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2292 | 057641297010101078 | 7/25/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2293 | 057641297010101078 | 7/25/2019 | 9/9/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 2294 | 053481779010101069 | 7/26/2019 | 9/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2295 | 053481779010101069 | 7/26/2019 | 9/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2296 | 053000754010101023 | 7/25/2019 | 9/9/2019 | 53746091401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2297 | 063096674010101050 | 7/26/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2298 | 063096674010101050 | 7/26/2019 | 9/9/2019 | 53746091401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2299 | 041404634010101099 | 7/23/2019 | 9/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2300 | 041404634010101099 | 7/23/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2301 | 041404634010101099 | 7/23/2019 | 9/9/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 2302 | 041404634010101099 | 7/23/2019 | 9/9/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $45.00 |
| 2303 | 014569910010101059 | 7/24/2019 | 9/9/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2304 | 0563232170101016 | 7/25/2019 | 9/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2305 | 0563232170101016 | 7/25/2019 | 9/9/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2306 | 0563232170101016 | 7/25/2019 | 9/9/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2307 | 0563232170101016 | 7/25/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2308 | 0575676600101010 | 7/26/2019 | 9/9/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2309 | 0122278260101048 | 7/26/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2310 | 0664939910101019 | 7/26/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2311 | 0664939910101019 | 7/26/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2312 | 0656529610101011 | 7/25/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2313 | 0579813430101029 | 7/26/2019 | 9/9/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2314 | 0186175490101322 | 7/25/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2315 | 0649141140101014 | 7/26/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2316 | 0649141140101014 | 7/26/2019 | 9/9/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 2317 | 0587887660101040 | 7/25/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2318 | 0357209910101019 | 7/25/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2319 | 0444805910101043 | 7/26/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2320 | 0651868290101015 | 7/25/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2321 | 0357089660101181 | 7/25/2019 | 9/9/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $25.50 |
| 2322 | 0357089660101181 | 7/25/2019 | 9/9/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2323 | 0149646520101041 | 7/25/2019 | 9/9/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2324 | 0149646520101041 | 7/25/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2325 | 0506994370101043 | 7/23/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2326 | 0506994370101043 | 7/23/2019 | 9/9/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 2327 | 0534817790101069 | 7/24/2019 | 9/9/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2328 | 0534817790101069 | 7/24/2019 | 9/9/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2329 | 0643027360101014 | 6/19/2019 | 8/5/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2330 | 0643027360101014 | 6/19/2019 | 8/5/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2331 | 0643027360101014 | 6/19/2019 | 8/5/2019 | 70000030601 | 8HR Muscle Aches & Pain Oral Tablet Extended Release 650 MG - 100 EA | $16.20 |
| 2332 | 0564456340101031 | 10/17/2018 | 12/3/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 2333 | 0564456340101031 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2334 | 0593070790101089 | 7/27/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2335 | 0638239170101012 | 7/27/2019 | 9/12/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2336 | 0638239170101012 | 7/27/2019 | 9/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2337 | 0638239170101012 | 7/27/2019 | 9/12/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2338 | 0638239170101012 | 7/27/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2339 | 0561652860101046 | 7/28/2019 | 9/12/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2340 | 0561652860101046 | 7/28/2019 | 9/12/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2341 | 0651302700101027 | 7/28/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2342 | 0620999370107016 | 7/27/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2343 | 0620999370107016 | 7/27/2019 | 9/12/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2344 | 0620999370107016 | 7/27/2019 | 9/12/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2345 | 0503051580101058 | 7/27/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 2346 | 0592189400101015 | 7/28/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2347 | 0432004800101032 | 7/28/2019 | 9/12/2019 | 65162062710 | TraMADol HCl Oral Tablet 50 MG - 100 EA | $16.60 |
| 2348 | 0099415090101082 | 7/29/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2349 | 0651302700101027 | 7/27/2019 | 9/12/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 2350 | 0651302700101027 | 7/27/2019 | 9/12/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 2351 | 0424312220101031 | 7/28/2019 | 9/12/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2352 | 0579077390101011 | 7/29/2019 | 9/13/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2353 | 0579077390101011 | 7/29/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2354 | 0493242290101072 | 7/29/2019 | 9/13/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2355 | 0361035020101027 | 7/29/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2356 | 0361035020101027 | 7/29/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2357 | 0175919340101021 | 7/29/2019 | 9/13/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2358 | 0175919340101021 | 7/29/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2359 | 0275451510101119 | 7/30/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2360 | 0275451510101119 | 7/30/2019 | 9/13/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2361 | 0320467820101032 | 7/29/2019 | 9/13/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $16.44 |
| 2362 | 0320467820101032 | 7/29/2019 | 9/13/2019 | 00093314705 | Cephalexin Oral Capsule 500 MG - 500 EA | $26.80 |
| 2363 | 0625291300101011 | 7/29/2019 | 9/13/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2364 | 0625291300101011 | 7/29/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2365 | 0120812070101129 | 7/30/2019 | 9/13/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2366 | 0120812070101129 | 7/30/2019 | 9/13/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2367 | 0653627250101011 | 8/1/2019 | 9/16/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2368 | 0601185620101032 | 7/31/2019 | 9/16/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2369 | 0601185620101032 | 7/31/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2370 | 0601185620101032 | 7/31/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2371 | 0425678250101011 | 7/31/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2372 | 0425678250101011 | 7/31/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2373 | 0312345220101168 | 8/2/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2374 | 0312345220101168 | 8/2/2019 | 9/16/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2375 | 0627548270101026 | 8/2/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2376 | 0433659100101120 | 8/2/2019 | 9/16/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2377 | 0433659100101120 | 8/2/2019 | 9/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2378 | 0480679560101032 | 8/2/2019 | 9/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2379 | 0480679560101032 | 8/2/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2380 | 0599161190101037 | 8/3/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2381 | 0599161190101037 | 8/3/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2382 | 0599161190101037 | 8/3/2019 | 9/16/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2383 | 0643783520101019 | 7/30/2019 | 9/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2384 | 0433225180101057 | 8/1/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2385 | 0433225180101057 | 8/1/2019 | 9/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2386 | 0433225180101057 | 8/1/2019 | 9/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2387 | 0433225180101057 | 8/1/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2388 | 0179486920101082 | 8/2/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2389 | 0647006350101024 | 7/31/2019 | 9/16/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 2390 | 0616544290101016 | 7/31/2019 | 9/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2391 | 0616544290101016 | 7/31/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2392 | 0446770920101086 | 7/30/2019 | 9/16/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2393 | 0446770920101086 | 7/30/2019 | 9/16/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2394 | 0099415090101082 | 7/31/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2395 | 0099415090101082 | 7/31/2019 | 9/16/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2396 | 0182352380101076 | 7/31/2019 | 9/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2397 | 0182352380101076 | 7/31/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2398 | 0435758580101069 | 7/30/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2399 | 0657565650101015 | 7/30/2019 | 9/16/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2400 | 0657565650101015 | 7/30/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2401 | 0318177350101021 | 7/30/2019 | 9/16/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $29.10 |
| 2402 | 0318177350101021 | 7/30/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2403 | 0804735360000001 | 8/2/2019 | 9/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2404 | 0521554320101039 | 8/1/2019 | 9/16/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $290.40 |
| 2405 | 0521554320101039 | 8/1/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2406 | 0312345220101168 | 7/31/2019 | 9/16/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2407 | 0545180270101093 | 8/1/2019 | 9/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2408 | 0331445330101202 | 8/2/2019 | 9/16/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2409 | 0331445330101202 | 8/2/2019 | 9/16/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2410 | 0331445330101202 | 8/2/2019 | 9/16/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2411 | 0337463500101096 | 8/2/2019 | 9/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 2412 | 0663782650101018 | 8/2/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2413 | 0663782650101018 | 8/2/2019 | 9/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2414 | 0476760310101054 | 8/2/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2415 | 0476760310101054 | 8/2/2019 | 9/16/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2416 | 0289603840101011 | 2/13/2019 | 9/16/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2417 | 0289603840101011 | 11/27/2018 | 9/16/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2418 | 0289603840101011 | 11/27/2018 | 9/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2419 | 0289603840101011 | 11/27/2018 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2420 | 0289603840101011 | 11/27/2018 | 9/16/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2421 | 0657573330101017 | 7/29/2019 | 9/13/2019 | 00093314705 | Cephalexin Oral Capsule 500 MG - 500 EA | $26.80 |
| 2422 | 0657573330101017 | 7/29/2019 | 9/13/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $16.44 |
| 2423 | 0632948110101017 | 8/3/2019 | 9/19/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $76.72 |
| 2424 | 0179486920101082 | 8/3/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2425 | 0659110900101016 | 8/3/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2426 | 0659110900101016 | 8/3/2019 | 9/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2427 | 0651446190101011 | 8/3/2019 | 9/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2428 | 0641544210101020 | 8/3/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2429 | 0641544210101020 | 8/3/2019 | 9/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2430 | 0641544210101020 | 8/3/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2431 | 0641544210101020 | 8/3/2019 | 9/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2432 | 0641544210101020 | 8/3/2019 | 9/19/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2433 | 0391389260101047 | 8/4/2019 | 9/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2434 | 0391389260101047 | 8/4/2019 | 9/19/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2435 | 0391389260101047 | 8/4/2019 | 9/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2436 | 0391389260101047 | 8/4/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 2437 | 0515353490101020 | 8/3/2019 | 9/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2438 | 0328184430101011 | 8/3/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2439 | 0491802010101041 | 8/3/2019 | 9/19/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2440 | 0491802010101041 | 8/3/2019 | 9/19/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2441 | 0383644240101230 | 8/3/2019 | 9/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2442 | 0633215370101015 | 8/6/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2443 | 0129279480101076 | 8/6/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2444 | 0317751210101065 | 8/5/2019 | 9/20/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2445 | 0656145590101010 | 8/5/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2446 | 0551729770101020 | 8/29/2019 | 9/20/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2447 | 0551729770101020 | 8/29/2019 | 9/20/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2448 | 0551729770101020 | 8/29/2019 | 9/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2449 | 0551729770101020 | 8/29/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2450 | 0460062940101044 | 8/5/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2451 | 0500876950101046 | 8/5/2019 | 9/20/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 2452 | 0128293430101038 | 8/6/2019 | 9/20/2019 | 31722053401 | Methocarbamol Oral Tablet 750 MG - 100 EA | $29.40 |
| 2453 | 0619806740101020 | 8/5/2019 | 9/20/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $29.10 |
| 2454 | 0619806740101020 | 8/5/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2455 | 0633039420101019 | 8/6/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2456 | 0564969660101035 | 8/6/2019 | 9/20/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2457 | 0564969660101035 | 8/6/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2458 | 0327309340101154 | 8/4/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2459 | 0327309340101154 | 8/4/2019 | 9/20/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2460 | 0613432600101038 | 8/5/2019 | 9/20/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2461 | 0610237050101039 | 8/5/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2462 | 0174797170101027 | 8/6/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2463 | 0359696500101037 | 8/4/2019 | 9/20/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $79.80 |
| 2464 | 0359696500101037 | 8/4/2019 | 9/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2465 | 0430024620101139 | 8/4/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2466 | 0659788720101017 | 8/6/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2467 | 0647371910101017 | 8/6/2019 | 9/20/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2468 | 0647371910101017 | 8/5/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2469 | 0339752630101036 | 8/5/2019 | 9/20/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2470 | 0339752630101036 | 8/5/2019 | 9/20/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2471 | 0613432600101038 | 8/5/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2472 | 0613432600101038 | 8/5/2019 | 9/20/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 2473 | 0174797170101027 | 8/7/2019 | 9/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2474 | 0283487380101102 | 8/9/2019 | 9/23/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2475 | 0379393350101012 | 8/9/2019 | 9/23/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2476 | 0379393350101012 | 8/9/2019 | 9/23/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2477 | 0419266910101130 | 8/9/2019 | 9/23/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2478 | 0419266910101130 | 8/9/2019 | 9/23/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2479 | 0419266910101130 | 8/9/2019 | 9/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2480 | 0660498580101027 | 8/9/2019 | 9/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2481 | 0660498580101027 | 8/9/2019 | 9/23/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2482 | 0660498580101027 | 8/9/2019 | 9/23/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2483 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2484 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2485 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2486 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2487 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2488 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2489 | 0655065060101012 | 8/8/2019 | 9/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2490 | 0122825720101164 | 8/8/2019 | 9/23/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2491 | 0122825720101164 | 8/8/2019 | 9/23/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2492 | 0122825720101164 | 8/8/2019 | 9/23/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 2493 | 0423217410101058 | 8/9/2019 | 9/23/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2494 | 0423217410101058 | 8/9/2019 | 9/23/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2495 | 0423217410101058 | 8/9/2019 | 9/23/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2496 | 0489734150101057 | 8/8/2019 | 9/23/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2497 | 0489734150101057 | 8/8/2019 | 9/23/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2498 | 0437247330101023 | 8/9/2019 | 9/23/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $45.90 |
| 2499 | 0437247330101023 | 8/9/2019 | 9/23/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2500 | 0452345140101041 | 8/8/2019 | 9/23/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2501 | 0213273730101371 | 8/8/2019 | 9/23/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2502 | 0220007780101019 | 8/8/2019 | 9/23/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2503 | 0640173640101011 | 8/8/2019 | 9/23/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2504 | 0640173640101011 | 8/8/2019 | 9/23/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2505 | 0620250490101012 | 8/3/2019 | 9/19/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2506 | 0620250490101012 | 8/3/2019 | 9/19/2019 | 65162083366 | Diclofenac Sodium Transdermal Gel 1 MG - 100 GM | $108.00 |
| 2507 | 0503534180101016 | 8/8/2019 | 9/23/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2508 | 0503534180101016 | 8/8/2019 | 9/23/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2509 | 0570295290101019 | 8/7/2019 | 9/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2510 | 0628188000101019 | 8/8/2019 | 9/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2511 | 0450315090101012 | 8/7/2019 | 9/24/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2512 | 0450315090101012 | 8/7/2019 | 9/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2513 | 0450315090101012 | 8/7/2019 | 9/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2514 | 0450315090101012 | 8/7/2019 | 9/24/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2515 | 0503534180101016 | 8/7/2019 | 9/24/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2516 | 0503534180101016 | 8/7/2019 | 9/24/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2517 | 0560988600101024 | 7/26/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2518 | 0560988600101024 | 7/26/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2519 | 0560988600101024 | 7/26/2019 | 9/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2520 | 0560988600101024 | 7/26/2019 | 9/9/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2521 | 0560988600101024 | 7/26/2019 | 9/9/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2522 | 0261105110101038 | 8/10/2019 | 9/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2523 | 0175919340101021 | 8/10/2019 | 9/26/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2524 | 0463382830101103 | 8/10/2019 | 9/26/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 2525 | 0292191680101130 | 8/10/2019 | 9/26/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2526 | 0128736740101023 | 8/10/2019 | 9/26/2019 | 65162083366 | Diclofenac Sodium Transdermal Gel 1 MG - 100 GM | $54.00 |
| 2527 | 0128736740101023 | 8/10/2019 | 9/26/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2528 | 0627623850101017 | 8/10/2019 | 9/26/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2529 | 0627623850101017 | 8/10/2019 | 9/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2530 | 0613375000101027 | 8/10/2019 | 9/26/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 2531 | 0613375000101027 | 8/10/2019 | 9/26/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2532 | 0419213250101023 | 8/13/2019 | 9/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2533 | 0419213250101023 | 8/13/2019 | 9/27/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2534 | 0582870910101019 | 8/13/2019 | 9/27/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2535 | 0594063360101034 | 8/11/2019 | 9/27/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $96.00 |
| 2536 | 0594063360101034 | 8/11/2019 | 9/27/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2537 | 0491595620101084 | 8/12/2019 | 9/27/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2538 | 0491595620101084 | 8/12/2019 | 9/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2539 | 0101054900101051 | 8/11/2019 | 9/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2540 | 0101054900101051 | 8/11/2019 | 9/27/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2541 | 0463382830101103 | 8/11/2019 | 9/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2542 | 0595403530101010 | 8/12/2019 | 9/27/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2543 | 0595403530101010 | 8/12/2019 | 9/27/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2544 | 0595403530101010 | 8/12/2019 | 9/27/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2545 | 0319268370101049 | 8/11/2019 | 9/27/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2546 | 0319268370101049 | 8/11/2019 | 9/27/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2547 | 0305395940101047 | 8/13/2019 | 9/27/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2548 | 0488499150101058 | 8/5/2019 | 9/20/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2549 | 0648146060101010 | 8/13/2019 | 9/30/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2550 | 0648146060101010 | 8/13/2019 | 9/30/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2551 | 0640005020101015 | 9/13/2019 | 9/30/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 2552 | 0540977260101049 | 8/14/2019 | 9/30/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2553 | 0540977260101049 | 8/14/2019 | 9/30/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2554 | 0412353500101121 | 8/13/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2555 | 0139800770101043 | 8/13/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2556 | 0139800770101043 | 8/13/2019 | 9/30/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2557 | 0576139180101016 | 8/15/2019 | 9/30/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $158.00 |
| 2558 | 0361035020101027 | 8/16/2019 | 9/30/2019 | 57664050289 | TiZANidine HCl Oral Tablet 2 MG - 150 EA | $36.60 |
| 2559 | 0361035020101027 | 8/16/2019 | 9/30/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2560 | 0511438550101046 | 8/13/2019 | 9/30/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2561 | 0511438550101046 | 8/13/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2562 | 0511438550101046 | 8/13/2019 | 9/30/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2563 | 0311977790101136 | 8/13/2019 | 9/30/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 2564 | 0311977790101136 | 8/13/2019 | 9/30/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2565 | 0304285700101033 | 8/14/2019 | 9/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2566 | 0657554120101011 | 8/16/2019 | 9/30/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2567 | 0657554120101011 | 8/16/2019 | 9/30/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2568 | 0620903910101083 | 8/18/2019 | 9/30/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 2569 | 0341841810101076 | 8/15/2019 | 9/30/2019 | 57664050289 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2570 | 0341841810101076 | 8/15/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2571 | 0569714100101020 | 8/15/2019 | 9/30/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2572 | 0569714100101020 | 8/15/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2573 | 0610346840101041 | 8/15/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2574 | 0610346840101041 | 8/15/2019 | 9/30/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2575 | 0610346840101041 | 8/15/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2576 | 0649948010101019 | 8/15/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2577 | 0524388900101045 | 8/15/2019 | 9/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2578 | 0524388900101045 | 8/15/2019 | 9/30/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2579 | 0361035020101027 | 8/16/2019 | 9/30/2019 | 57664050289 | TiZANidine HCl Oral Tablet 2 MG - 150 EA | $36.60 |
| 2580 | 0361035020101027 | 8/16/2019 | 9/30/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2581 | 0570610310101049 | 8/17/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2582 | 0653280820101010 | 8/15/2019 | 9/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2583 | 0222415390101055 | 8/13/2019 | 9/30/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2584 | 0412353500101121 | 8/13/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2585 | 0566064160101040 | 8/15/2019 | 9/30/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $58.20 |
| 2586 | 0663292380101023 | 8/15/2019 | 9/30/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2587 | 0663292380101023 | 8/15/2019 | 9/30/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2588 | 0543629680101037 | 8/18/2019 | 9/30/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2589 | 0632948110101017 | 8/16/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2590 | 0312345220101168 | 8/16/2019 | 9/30/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2591 | 0312345220101168 | 8/16/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2592 | 0465332810101068 | 8/17/2019 | 9/30/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $30.00 |
| 2593 | 0465332810101068 | 8/17/2019 | 9/30/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2594 | 0465332810101068 | 8/17/2019 | 9/30/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $30.00 |
| 2595 | 0581535750101026 | 8/14/2019 | 9/30/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2596 | 0225481050101048 | 8/13/2019 | 9/30/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2597 | 0620250490101012 | 8/3/2019 | 9/19/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2598 | 0620250490101012 | 8/3/2019 | 9/19/2019 | 65162083366 | Diclofenac Sodium Transdermal Gel 1 MG - 100 GM | $108.00 |
| 2599 | 0111480480101062 | 8/21/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2600 | 0366806860101094 | 8/22/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2601 | 0366806860101094 | 8/22/2019 | 10/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2602 | 0270794640101052 | 8/22/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2603 | 0615381400101029 | 8/22/2019 | 10/7/2019 | 68462018905 | Naproxen Oral Tablet 375 MG - 500 EA | $38.80 |
| 2604 | 0640005020101015 | 8/22/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2605 | 0640005020101015 | 8/22/2019 | 10/7/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2606 | 0666171560000001 | 8/22/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2607 | 0666171560000001 | 8/22/2019 | 10/7/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2608 | 0619056990101011 | 8/25/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2609 | 0619056990101011 | 8/25/2019 | 10/7/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2610 | 0619056990101011 | 8/25/2019 | 10/7/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2611 | 0664939910101019 | 8/25/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2612 | 0664939910101019 | 8/25/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2613 | 0467640270101032 | 8/22/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2614 | 0467640270101032 | 8/22/2019 | 10/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2615 | 0571467580101079 | 8/23/2019 | 10/7/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2616 | 0571467580101079 | 8/23/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2617 | 0653276870101017 | 8/23/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2618 | 0653276870101017 | 8/23/2019 | 10/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2619 | 0409403470101075 | 8/23/2019 | 10/7/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2620 | 0409403470101075 | 8/23/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2621 | 0477953160101105 | 8/23/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2622 | 0477953160101105 | 8/23/2019 | 10/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2623 | 0444756910101019 | 8/22/2019 | 10/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 2624 | 0569067150101089 | 8/25/2019 | 10/7/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2625 | 0569067150101089 | 8/25/2019 | 10/7/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2626 | 0591461090101022 | 8/25/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2627 | 0243981450101033 | 8/21/2019 | 10/7/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2628 | 0243981450101033 | 8/21/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $353.70 |
| 2629 | 0587006970101026 | 8/20/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2630 | 0666672890101018 | 8/19/2019 | 10/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $16.35 |
| 2631 | 0666672890101018 | 8/19/2019 | 10/7/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $36.00 |
| 2632 | 0548143410101031 | 8/20/2019 | 10/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2633 | 0548143410101031 | 8/20/2019 | 10/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2634 | 0534817790101077 | 8/19/2019 | 10/7/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2635 | 0534817790101077 | 8/19/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2636 | 0550476340101019 | 8/20/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2637 | 0624297340101011 | 8/25/2019 | 10/7/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2638 | 0624297340101011 | 8/25/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2639 | 0624297340101011 | 8/25/2019 | 10/7/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2640 | 0477953160101105 | 8/23/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2641 | 0477953160101105 | 8/23/2019 | 10/7/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2642 | 0521221110101013 | 8/23/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2643 | 0521221110101013 | 8/23/2019 | 10/7/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2644 | 0521221110101013 | 8/23/2019 | 10/7/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $321.30 |
| 2645 | 0581658170101028 | 8/23/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2646 | 0581658170101028 | 8/23/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2647 | 0653280820101010 | 8/20/2019 | 10/7/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2648 | 0653280820101010 | 8/20/2019 | 10/7/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2649 | 0653280820101010 | 8/20/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2650 | 0427753430101039 | 8/21/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2651 | 0427753430101039 | 8/21/2019 | 10/7/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 2652 | 0427753430101039 | 8/21/2019 | 10/7/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2653 | 0427753430101039 | 8/21/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2654 | 0666672890101018 | 8/21/2019 | 10/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2655 | 0666672890101018 | 8/21/2019 | 10/7/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2656 | 0317751210101065 | 8/20/2019 | 10/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2657 | 0317751210101065 | 8/20/2019 | 10/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2658 | 0633039420101019 | 8/20/2019 | 10/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2659 | 0633039420101019 | 8/20/2019 | 10/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2660 | 0599087050101017 | 8/25/2019 | 10/10/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2661 | 0599087050101017 | 8/25/2019 | 10/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2662 | 0599087050101017 | 8/25/2019 | 10/10/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2663 | 0599087050101017 | 8/25/2019 | 10/10/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2664 | 0326551240101054 | 8/26/2019 | 10/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2665 | 0599060310101010 | 8/25/2019 | 10/10/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 2666 | 0656167370101028 | 8/1/2019 | 9/16/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2667 | 0656167370101028 | 8/1/2019 | 9/16/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2668 | 0656167370101028 | 8/1/2019 | 9/16/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2669 | 0656167370101028 | 8/1/2019 | 9/16/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2670 | 0591607110101034 | 8/25/2019 | 10/10/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2671 | 0591607110101034 | 8/25/2019 | 10/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2672 | 0591607110101034 | 8/25/2019 | 10/10/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2673 | 0429729800101146 | 8/25/2019 | 10/10/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2674 | 0429729800101146 | 8/25/2019 | 10/10/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2675 | 0658025100101049 | 8/25/2019 | 10/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2676 | 0650532730101024 | 8/26/2019 | 10/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2677 | 0650532730101024 | 8/26/2019 | 10/11/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2678 | 0100648020101155 | 8/26/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2679 | 0544330090101027 | 8/28/2019 | 10/11/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $107.10 |
| 2680 | 0544330090101027 | 8/28/2019 | 10/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2681 | 0403741190101040 | 8/28/2019 | 10/11/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 2682 | 0506994370101043 | 8/26/2019 | 10/11/2019 | 59746073501 | Cyclobenzaprine HCl Oral Tablet 7.5 MG - 100 EA | $432.00 |
| 2683 | 0506994370101043 | 8/26/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2684 | 0593233120101027 | 8/26/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2685 | 0593233120101027 | 8/26/2019 | 10/11/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2686 | 0522274560101024 | 8/28/2019 | 10/11/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $39.90 |
| 2687 | 0363580150101063 | 8/27/2019 | 10/11/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2688 | 0363580150101063 | 8/27/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2689 | 0361035020101027 | 8/26/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2690 | 0640005020101015 | 8/26/2019 | 10/11/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2691 | 0640005020101015 | 8/26/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2692 | 0237989050101210 | 8/27/2019 | 10/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2693 | 0493242290101072 | 8/26/2019 | 10/11/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 2694 | 0627906710101016 | 8/26/2019 | 10/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2695 | 0627906710101016 | 8/26/2019 | 10/11/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2696 | 0361035020101027 | 8/26/2019 | 10/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2697 | 0656511430101017 | 8/30/2019 | 10/15/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $36.00 |
| 2698 | 0656511430101017 | 8/30/2019 | 10/15/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2699 | 0615006580101107 | 8/30/2019 | 10/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2700 | 0615006580101107 | 8/30/2019 | 10/15/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2701 | 0625291300101011 | 8/29/2019 | 10/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2702 | 0625291300101011 | 8/29/2019 | 10/15/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 2703 | 0120812070101129 | 8/29/2019 | 10/15/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2704 | 0609713710101042 | 9/1/2019 | 10/15/2019 | 69467100101 | TraMADol HCl ER Oral Capsule Extended Release 24 Hour 150 MG - 500 EA | $556.20 |
| 2705 | 0528533070101012 | 9/3/2019 | 10/15/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $154.80 |
| 2706 | 0528533070101012 | 9/3/2019 | 10/15/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2707 | 0651363600101012 | 8/30/2019 | 10/15/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2708 | 0651363600101012 | 8/30/2019 | 10/15/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2709 | 0479725270101045 | 9/3/2019 | 10/18/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $25.50 |
| 2710 | 0479725270101045 | 9/3/2019 | 10/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2711 | 0579813430101029 | 9/3/2019 | 10/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2712 | 0649774760101030 | 9/3/2019 | 10/18/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2713 | 0649774760101030 | 9/3/2019 | 10/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2714 | 0427846270101042 | 9/3/2019 | 10/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2715 | 0427846270101042 | 9/3/2019 | 10/18/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2716 | 0585720580101043 | 9/3/2019 | 10/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2717 | 0606545780101012 | 9/6/2019 | 10/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2718 | 0606545780101012 | 9/6/2019 | 10/21/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 2719 | 0606545780101012 | 9/6/2019 | 10/21/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 2720 | 0425340910101036 | 9/8/2019 | 10/21/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2721 | 0531903650101135 | 8/30/2019 | 10/15/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2722 | 0181597140101060 | 9/11/2019 | 10/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2723 | 0181597140101060 | 9/11/2019 | 10/24/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2724 | 0477953160101105 | 9/11/2019 | 10/24/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $39.90 |
| 2725 | 0128736740101033 | 9/9/2019 | 10/24/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2726 | 0627548270101026 | 9/3/2019 | 10/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2727 | 0633292200000001 | 9/30/2019 | 10/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2728 | 0633292200000001 | 9/30/2019 | 10/24/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2729 | 0303668840101073 | 9/16/2019 | 10/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $1,516.00 |
| 2730 | 0303668840101073 | 9/16/2019 | 10/28/2019 | 00093314705 | Cephalexin Oral Capsule 500 MG - 500 EA | $26.80 |
| 2731 | 0303668840101073 | 9/16/2019 | 10/28/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $27.40 |
| 2732 | 0326551240101054 | 9/16/2019 | 10/31/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2733 | 0326551240101054 | 9/16/2019 | 10/31/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2734 | 0174797170101027 | 9/16/2019 | 10/31/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2735 | 0174797170101027 | 9/16/2019 | 10/31/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2736 | 0564969660101035 | 9/16/2019 | 10/31/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2737 | 0309936660101067 | 9/18/2019 | 10/31/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2738 | 0500957040101020 | 9/17/2019 | 10/31/2019 | 31722053401 | Methocarbamol Oral Tablet 750 MG - 100 EA | $44.10 |
| 2739 | 0500957040101020 | 9/17/2019 | 10/31/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2740 | 0174797170101027 | 9/16/2019 | 10/31/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2741 | 0174797170101027 | 9/16/2019 | 10/31/2019 | 16571020210 | Diclofenac Sodium Oral Tablet Delayed Release 50 MG - 100 EA | $88.80 |
| 2742 | 0521554320101039 | 9/21/2019 | 11/4/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $31.80 |
| 2743 | 0522274560101024 | 9/21/2019 | 11/4/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $39.90 |
| 2744 | 0337463500101096 | 9/20/2019 | 11/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 2745 | 0491802010101041 | 9/20/2019 | 11/4/2019 | 53746020301 | Oxycodone-Acetaminophen Oral Tablet 5-325 MG - 100 EA | $41.10 |
| 2746 | 0590472450101016 | 9/24/2019 | 11/4/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 2747 | 0590472450101016 | 9/24/2019 | 11/4/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2748 | 0232592150101016 | 9/28/2019 | 11/12/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $68.80 |
| 2749 | 0396468740101200 | 8/22/2019 | 10/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2750 | 0396468740101200 | 8/22/2019 | 10/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2751 | 0657554120101011 | 10/2/2019 | 11/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2752 | 0537376870101017 | 10/5/2019 | 11/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2753 | 0537376870101017 | 10/5/2019 | 11/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2754 | 0631663030101036 | 10/3/2019 | 11/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2755 | 0341841810101076 | 10/2/2019 | 11/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2756 | 0341841810101076 | 10/2/2019 | 11/18/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2757 | 0225481050101048 | 10/4/2019 | 11/18/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2758 | 0396178240101010 | 10/1/2019 | 11/18/2019 | 00378053101 | Sulindac Oral Tablet 200 MG - 100 EA | $72.00 |
| 2759 | 0510335370101043 | 10/16/2019 | 11/25/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2760 | 0310797180101089 | 10/9/2019 | 11/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 2761 | 0310797180101089 | 10/9/2019 | 11/25/2019 | 65162083366 | Diclofenac Sodium Transdermal Gel 1 MG - 100 GM | $108.00 |
| 2762 | 0525945940101027 | 10/8/2019 | 11/25/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2763 | 0525945940101027 | 10/8/2019 | 11/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2764 | 0525945940101027 | 10/8/2019 | 11/25/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2765 | 0352482350101048 | 10/11/2019 | 11/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2766 | 0352482350101048 | 10/11/2019 | 11/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $158.00 |
| 2767 | 0476574160101020 | 10/12/2019 | 11/25/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2768 | 0535387010101042 | 10/10/2019 | 11/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2769 | 0535387010101042 | 10/10/2019 | 11/25/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $20.40 |
| 2770 | 0107470030101106 | 10/10/2019 | 11/25/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2771 | 0391389260101040 | 10/14/2019 | 11/29/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 2772 | 0437247330101023 | 10/17/2019 | 11/29/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 2773 | 0437247330101023 | 10/17/2019 | 11/29/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $45.90 |
| 2774 | 0409027680101053 | 10/18/2019 | 12/2/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2775 | 0613432600101038 | 10/29/2019 | 12/9/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2776 | 0093715670101022 | 10/30/2019 | 12/10/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2777 | 0499493270101140 | 10/26/2019 | 12/11/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $21.80 |
| 2778 | 0658025100101049 | 11/1/2019 | 12/16/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2779 | 0658025100101049 | 11/1/2019 | 12/16/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $25.50 |
| 2780 | 0409027680101053 | 10/31/2019 | 12/16/2019 | 31722053401 | Methocarbamol Oral Tablet 750 MG - 100 EA | $14.70 |
| 2781 | 0357089660101181 | 10/31/2019 | 12/16/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $49.98 |
| 2782 | 0657297850101013 | 4/30/2019 | 12/17/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2783 | 0657297850101013 | 4/30/2019 | 12/17/2019 | 53746019401 | Naproxen Sodium Oral Tablet 550 MG - 100 EA | $214.20 |
| 2784 | 0658025100101049 | 12/18/2019 | 1/6/2020 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $51.60 |
| 2785 | 0293564270101125 | 5/9/2019 | 6/25/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 2786 | 0293564270101125 | 5/9/2019 | 6/25/2019 | 10702000610 | Cyclobenzaprine HCl Oral Tablet 5 MG - 1000 EA | $103.20 |
| 2787 | 0293564270101125 | 5/9/2019 | 6/25/2019 | 00093645056 | Esomeprazole Magnesium Oral Capsule Delayed Release 20 MG - 30 EA | $255.60 |
| 2788 | 0293564270101125 | 5/9/2019 | 6/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2789 | 0293564270101125 | 5/9/2019 | 6/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 2790 | 0293564270101125 | 5/18/2019 | 7/5/2019 | 67253090250 | ALPRAZolam Oral Tablet 1 MG - 500 EA | $6.96 |
| 2791 | 0500823050101039 | 10/12/2018 | 3/16/2020 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2792 | 0642749750101012 | 7/11/2019 | 5/15/2020 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2793 | 0642749750101012 | 4/2/2020 | 5/15/2020 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2794 | 0617562280105010 | 9/9/2019 | 6/19/2020 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2795 | 0617562280105010 | 9/9/2019 | 6/19/2020 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2796 | 0447441900101137 | 5/28/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2797 | 0447441900101137 | 4/28/2019 | 7/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2798 | 0450146260101056 | 6/25/2019 | 8/9/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2799 | 0443689550101054 | 9/13/2018 | 10/22/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2800 | 0353995210101022 | 9/12/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2801 | 0500110710101025 | 9/27/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2802 | 0500110710101025 | 9/27/2018 | 10/22/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 2803 | 0585838930101031 | 9/6/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2804 | 0634297830101016 | 9/6/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $2,974.80 |
| | | | | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | |
| 2805 | 0601388890101068 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2806 | 0376558074101032 | 9/20/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $2,812.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2806 | 0510580740101052 | 9/25/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,012.00 |
| 2807 | 0251818620101072 | 9/23/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2808 | 0601933710101010 | 9/18/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2809 | 0465038320101072 | 9/28/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2810 | 0465038320101072 | 9/28/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2811 | 0299168310101147 | 9/27/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2812 | 0330590540101087 | 9/11/2018 | 10/22/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2813 | 0330590540101087 | 9/11/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2814 | 0311376250101027 | 10/1/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $2,812.80 |
| | | | | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | |
| 2815 | 0419850440101031 | 8/19/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2816 | 0419850440101031 | 9/18/2018 | 10/22/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 2817 | 0419850440101031 | 9/18/2018 | 10/22/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 2818 | 0419850440101031 | 9/18/2018 | 10/22/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 2819 | 0419850440101031 | 9/18/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2820 | 0550973670101015 | 9/18/2018 | 10/22/2018 | 65862014736 | Sumatriptan succinate  [tab] 50 mg - 9 ea | $1,257.00 |
| 2821 | 0550973670101015 | 9/18/2018 | 10/22/2018 | 51552091905 | Pentravan External Cream  - 500 GM | $105.75 |
| 2822 | 0550973670101015 | 9/18/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2823 | 0443069720101047 | 9/22/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2824 | 0443069720101047 | 9/22/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2825 | 0404406120101051 | 9/25/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2826 | 0589254180101075 | 9/21/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2827 | 0376580740101032 | 9/28/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2828 | 0376580740101032 | 9/28/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2829 | 0251818620101072 | 9/27/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2830 | 0299168310101147 | 10/2/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2831 | 0456133300101043 | 9/27/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2832 | 0287915720101040 | 9/6/2018 | 10/22/2018 | 69097084615 | Cyclobenzaprine Hcl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2833 | 0287915720101040 | 9/6/2018 | 10/22/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2834 | 0287915720101040 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2835 | 0286612920101026 | 9/10/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2836 | 0286612920101026 | 9/10/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 2837 | 0286612920101026 | 9/10/2018 | 10/22/2018 | 69097084615 | Cyclobenzaprine Hcl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2838 | 0634297830101016 | 9/14/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2839 | 0634297830101016 | 9/14/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2840 | 0592255730101023 | 9/10/2018 | 10/22/2018 | 65862014736 | Sumatriptan succinate  [tab] 50 mg - 9 ea | $2,505.27 |
| | | | | 51552091905 | Pentravan External Cream  - 500 GM | |
| | | | | 38779190301 | ETHOXY DIGLYCOL (1X4000ML) [SOL]  - 4000 ML | |
| | | | | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | |
| 2841 | 0390964090101069 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2842 | 0390964090101069 | 9/6/2018 | 10/22/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2843 | 0571542560101016 | 9/17/2018 | 10/22/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2844 | 0619565200101025 | 9/30/2018 | 10/22/2018 | 69097084615 | Cyclobenzaprine Hcl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2845 | 0475277670101047 | 9/6/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2846 | 0570659120101012 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2847 | 0433440170101336 | 9/6/2018 | 10/22/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2848 | 0433440170101336 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2849 | 0517512120101050 | 9/26/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2850 | 0443689550101054 | 9/6/2018 | 10/22/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2851 | 0443689550101054 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2852 | 0568473940101028 | 9/18/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2853 | 0282953170101058 | 9/7/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 2854 | 0282953170101058 | 9/7/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2855 | 0282953170101058 | 9/7/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2856 | 0620656910101020 | 9/23/2018 | 10/22/2018 | 69097084615 | Cyclobenzaprine Hcl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2857 | 0096125840101083 | 9/26/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2858 | 0556440310101015 | 9/29/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2859 | 0489097970101073 | 9/22/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2860 | 0489097970101073 | 9/22/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2861 | 0614540590101013 | 9/8/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2862 | 0296763820101067 | 9/29/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2863 | 0296763820101067 | 9/29/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2864 | 0487118350101038 | 9/6/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.40 |
| 2865 | 0487118350101038 | 9/6/2018 | 10/22/2018 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $119.70 |
| 2866 | 0386927400101042 | 9/28/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2867 | 0544362080101014 | 9/21/2018 | 10/22/2018 | 00054029225 | Eszopiclone Oral Tablet 3 MG - 100 EA | $364.80 |
| 2868 | 0470440140101022 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2869 | 0550008100101036 | 9/26/2018 | 10/22/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2870 | 0550008100101036 | 9/26/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2871 | 0470440140101022 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2872 | 0418394810101017 | 9/25/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 2873 | 0628161870101013 | 10/2/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2874 | 0635014730101015 | 9/8/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2875 | 0635014730101015 | 9/8/2018 | 10/22/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2876 | 0631643900101019 | 9/28/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2877 | 0419122360101122 | 9/6/2018 | 10/22/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2878 | 0520003270101020 | 10/6/2018 | 10/22/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2879 | 0269913090101080 | 9/18/2018 | 10/22/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2880 | 0269913090101080 | 9/18/2018 | 10/22/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,940.00 |
| | | | | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | |
| 2881 | 0635014730101015 | 9/6/2018 | 10/23/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2882 | 0635014730101015 | 9/6/2018 | 10/23/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2883 | 0635014730101015 | 9/6/2018 | 10/23/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2884 | 0438860300101069 | 9/9/2018 | 10/25/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2885 | 0625863770101018 | 9/9/2018 | 10/25/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2886 | 0415069390101032 | 9/25/2018 | 10/25/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2887 | 0415069390101032 | 9/25/2018 | 10/25/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 2888 | 0637279090101024 | 9/27/2018 | 10/25/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2889 | 0576941290101046 | 9/13/2018 | 10/25/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2890 | 0576941290101046 | 9/13/2018 | 10/25/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 2891 | 0127820510101198 | 9/25/2018 | 10/25/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2892 | 0127820510101198 | 9/25/2018 | 10/25/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2893 | 0472369940101015 | 9/12/2018 | 10/26/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 2894 | 0418472700101063 | 9/11/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2895 | 0182307780101159 | 9/11/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2896 | 0182307780101159 | 9/11/2018 | 10/26/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2897 | 0571983690101015 | 9/11/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2898 | 0456025260101015 | 9/28/2018 | 10/26/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 2899 | 0456025260101015 | 9/28/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2900 | 0638116730101015 | 9/21/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2901 | 0430522090101042 | 9/14/2018 | 10/26/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 2902 | 0430522090101042 | 9/14/2018 | 10/26/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2903 | 0482045540101070 | 9/11/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2904 | 0458623640101040 | 9/11/2018 | 10/26/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2905 | 0458623640101040 | 9/11/2018 | 10/26/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2906 | 0458623640101040 | 9/11/2018 | 10/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2907 | 0472369940101015 | 9/11/2018 | 10/26/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2908 | 0458623640101040 | 9/11/2018 | 10/26/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 2909 | 0124794950101252 | 9/25/2018 | 10/29/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2910 | 0124794950101252 | 9/25/2018 | 10/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2911 | 0547722200101029 | 9/15/2018 | 10/29/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2912 | 0547722200101029 | 9/15/2018 | 10/29/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 2913 | 0171919070101260 | 9/20/2018 | 10/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2914 | 0171919070101260 | 9/19/2018 | 10/29/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 2915 | 0171919070101260 | 9/19/2018 | 10/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2916 | 0610104030101028 | 9/19/2018 | 10/29/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 2917 | 0286612920101026 | 9/20/2018 | 10/29/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 2918 | 0582214980101011 | 9/20/2018 | 10/29/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 2919 | 0338548130101067 | 9/21/2018 | 10/29/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2920 | 0338548130101067 | 9/21/2018 | 10/29/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2921 | 0638116730101015 | 9/19/2018 | 10/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2922 | 0638116730101015 | 9/19/2018 | 10/29/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 2923 | 0385592250101079 | 9/18/2018 | 10/29/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 2924 | 0625463940101020 | 9/18/2018 | 10/29/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 2925 | 0625463940101020 | 9/18/2018 | 10/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2926 | 0333907270101037 | 9/21/2018 | 10/29/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 2927 | 0333907270101037 | 9/21/2018 | 10/29/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 2928 | 0333907270101037 | 9/21/2018 | 10/29/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2929 | 0503051580101058 | 9/19/2018 | 10/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2930 | 0528046310101023 | 9/17/2018 | 10/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2931 | 0528046310101023 | 9/17/2018 | 10/31/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 2932 | 0593852510101014 | 9/21/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2933 | 0624399560101018 | 9/25/2018 | 11/1/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2934 | 0624399560101018 | 9/25/2018 | 11/1/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 2935 | 0624399560101018 | 9/25/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2936 | 0624399560101018 | 9/25/2018 | 11/1/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 2937 | 0431940790101048 | 9/20/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2938 | 0485501940101125 | 9/18/2018 | 11/1/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 2939 | 0485501940101125 | 9/18/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2940 | 0485501940101125 | 9/19/2018 | 11/1/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2941 | 0485501940101125 | 9/19/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2942 | 0613766440101017 | 9/21/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2943 | 0593070790101089 | 9/18/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2944 | 0602251840101027 | 9/17/2018 | 11/1/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $71.40 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 2945 | 0602251840101027 | 9/17/2018 | 11/1/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 2946 | 0602251840101027 | 9/17/2018 | 11/1/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 2947 | 0630124350101016 | 9/23/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2948 | 0630124350101016 | 9/23/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2949 | 0638898320101014 | 9/17/2018 | 11/5/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2950 | 0638898320101014 | 9/17/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2951 | 0581673100101022 | 9/19/2018 | 11/5/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2952 | 0502500140101033 | 9/20/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2953 | 0502500140101033 | 9/20/2018 | 11/5/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2954 | 0502500140101033 | 9/20/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2955 | 0469662840101183 | 9/17/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2956 | 0638898320101014 | 9/20/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2957 | 0525945940101019 | 9/22/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2958 | 0525945940101019 | 9/22/2018 | 11/5/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 2959 | 0566792620101012 | 10/8/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2960 | 0566792620101012 | 10/8/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2961 | 0566792620101012 | 10/8/2018 | 11/5/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 2962 | 0390647600101071 | 9/27/2018 | 11/5/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 2963 | 0390647600101071 | 9/27/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2964 | 0390647600101071 | 9/27/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2965 | 0613878920101019 | 10/1/2018 | 11/5/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2966 | 0639913530101016 | 9/20/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2967 | 0570659120101012 | 9/25/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 2968 | 0570659120101012 | 9/25/2018 | 11/5/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 2969 | 0622217570101012 | 9/26/2018 | 11/5/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2970 | 0622217570101012 | 9/26/2018 | 11/5/2018 | 00054029225 | Eszopiclone Oral Tablet 3 MG - 100 EA | $364.80 |
| 2971 | 0589999780101020 | 9/25/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2972 | 0423437360101003 | 9/22/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2973 | 0298307770101103 | 9/14/2018 | 11/5/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2974 | 0544116430101011 | 10/2/2018 | 11/5/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $511.20 |
| 2975 | 0544116430101011 | 10/2/2018 | 11/5/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 2976 | 0544116430101011 | 10/2/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2977 | 0544116430101011 | 10/2/2018 | 11/5/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 2978 | 0162012250101085 | 10/12/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2979 | 0092683890101233 | 10/17/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2980 | 0374372890101026 | 10/11/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2981 | 0374372890101026 | 10/11/2018 | 11/5/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2982 | 0631891420101015 | 9/26/2018 | 11/5/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2983 | 0355236920101038 | 10/4/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2984 | 0520174190101174 | 10/12/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2985 | 0620053870101028 | 10/9/2018 | 11/5/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 2986 | 0620053870101028 | 10/9/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2987 | 0483168790101092 | 10/13/2018 | 11/5/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2988 | 0483168790101092 | 10/13/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2989 | 0175199350101258 | 10/12/2018 | 11/5/2018 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 2990 | 0090298080101059 | 10/19/2018 | 11/5/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 2991 | 0541909930101041 | 10/18/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2992 | 0188463490101130 | 10/10/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2993 | 0188463490101130 | 10/10/2018 | 11/5/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 2994 | 0588970040101028 | 10/12/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2995 | 0235902460101037 | 10/10/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2996 | 0495099710101019 | 10/14/2018 | 11/5/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 2997 | 0428816030101094 | 9/27/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 2998 | 0428816030101094 | 9/27/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 2999 | 0428816030101094 | 9/27/2018 | 11/5/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3000 | 0639799000101010 | 9/27/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3001 | 0639799000101010 | 9/20/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3002 | 0338548130101067 | 9/28/2018 | 11/5/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3003 | 0338548130101067 | 9/28/2018 | 11/5/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3004 | 0620663230101011 | 9/27/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3005 | 0582756230101027 | 10/8/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3006 | 0428702520101036 | 9/23/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3007 | 0589999780101020 | 9/25/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3008 | 0575009300101041 | 9/20/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3009 | 0430915670101038 | 10/3/2018 | 11/5/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3010 | 0430915670101038 | 10/3/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3011 | 0398779270101073 | 10/3/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3012 | 0398779270101073 | 10/3/2018 | 11/5/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 3013 | 0621067040101014 | 9/26/2018 | 11/5/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3014 | 0621067040101014 | 9/26/2018 | 11/5/2018 | 00054029225 | Eszopiclone Oral Tablet 3 MG - 100 EA | $364.80 |
| 3015 | 0509572060101049 | 10/1/2018 | 11/5/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 3016 | 0509572060101049 | 10/1/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3017 | 0509572060101049 | 10/1/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3018 | 0620663230101011 | 9/27/2018 | 11/5/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3019 | 0620663230101011 | 9/27/2018 | 11/5/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3020 | 0620663230101011 | 9/27/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3021 | 0278747140101123 | 10/15/2018 | 11/5/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3022 | 0479588570101036 | 10/12/2018 | 11/5/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3023 | 0609308980101036 | 9/20/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3024 | 0179304470101065 | 10/17/2018 | 11/5/2018 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 3025 | 0580498560101050 | 10/18/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3026 | 0315907150101083 | 10/3/2018 | 11/5/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3027 | 0315907150101083 | 10/3/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3028 | 0618844640101015 | 9/26/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3029 | 0618844640101015 | 9/26/2018 | 11/5/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3030 | 0479816910101030 | 10/4/2018 | 11/5/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 3031 | 0479816910101030 | 10/4/2018 | 11/5/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3032 | 0479816910101030 | 10/4/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3033 | 0302521310101084 | 10/6/2018 | 11/5/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3034 | 0302521310101084 | 10/6/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3035 | 0363878870101052 | 9/28/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 ea - 100 GM | $2,358.00 |
| 3036 | 0598166430101011 | 9/27/2018 | 11/6/2018 | 65862014736 | Sumatriptan succinate [tab] 50 mg - 9 ea | $1,257.00 |
| 3037 | 0598166430101011 | 9/27/2018 | 11/6/2018 | 51552091905 | Pentravan External Cream - 100 GM | $105.75 |
| 3038 | 0598166430101011 | 9/27/2018 | 11/6/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3039 | 0638898320101014 | 9/20/2018 | 11/6/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3040 | 0637733850101012 | 9/27/2018 | 11/6/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3041 | 0637733850101012 | 9/27/2018 | 11/6/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3042 | 0593730630101017 | 9/27/2018 | 11/6/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3043 | 0480847270101036 | 9/27/2018 | 11/6/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3044 | 0480847270101036 | 9/27/2018 | 11/6/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3045 | 0480847270101036 | 9/27/2018 | 11/6/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3046 | 0415069390101032 | 10/1/2018 | 11/9/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3047 | 0415069390101032 | 10/1/2018 | 11/9/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3048 | 0576057520101019 | 9/28/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3049 | 0469966000101077 | 10/3/2018 | 11/9/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 3050 | 0469966000101077 | 10/3/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3051 | 0415069390101032 | 10/3/2018 | 11/9/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3052 | 0519368360101040 | 9/28/2018 | 11/9/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3053 | 0353995210101022 | 10/2/2018 | 11/9/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3054 | 0578780990101023 | 10/5/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3055 | 0578780990101023 | 10/5/2018 | 11/9/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3056 | 0578780990101023 | 10/5/2018 | 11/9/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 3057 | 0578780990101023 | 10/5/2018 | 11/9/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3058 | 0622217570101012 | 10/2/2018 | 11/9/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3059 | 0517560710101022 | 10/10/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3060 | 0639799000101010 | 10/8/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3061 | 0131678580101504 | 10/1/2018 | 11/9/2018 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $31.80 |
| 3062 | 0611867260101012 | 10/5/2018 | 11/9/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 3063 | 0151872480101152 | 10/2/2018 | 11/9/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3064 | 0151872480101152 | 10/2/2018 | 11/9/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3065 | 0565556980101040 | 10/10/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3066 | 0446259890101029 | 9/25/2018 | 11/9/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3067 | 0446259890101029 | 9/25/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3068 | 0356464270101023 | 9/27/2018 | 11/9/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3069 | 0582756230101027 | 9/26/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3070 | 0519208650101011 | 10/3/2018 | 11/9/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3071 | 0104260280101119 | 10/3/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3072 | 0598420370101014 | 10/11/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3073 | 0101436050101116 | 10/3/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3074 | 0299157380101012 | 10/4/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3075 | 0444827560101040 | 9/28/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3076 | 0639913530101016 | 10/4/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3077 | 0168924960101128 | 10/3/2018 | 11/9/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3078 | 0168924960101128 | 10/3/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3079 | 0575980620101012 | 9/27/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3080 | 0607267780101020 | 10/3/2018 | 11/9/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3081 | 0625105750101018 | 10/4/2018 | 11/9/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3082 | 0517560710101022 | 9/27/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3083 | 0234667310101096 | 10/3/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3084 | 0580498560101028 | 10/18/2018 | 11/9/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3085 | 0580498560101028 | 10/18/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3086 | 0624728710101017 | 9/25/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3087 | 0564456340101031 | 9/28/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3088 | 0011968180101169 | 10/1/2018 | 11/9/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3089 | 0011968180101169 | 10/1/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3090 | 0517560710101022 | 9/25/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3091 | 0630124350101016 | 9/25/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3092 | 0128178060101061 | 9/27/2018 | 11/9/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3093 | 0301666160101162 | 9/27/2018 | 11/12/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3094 | 0620656910101020 | 10/1/2018 | 11/12/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3095 | 0621352030101012 | 9/28/2018 | 11/12/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3096 | 0614995790101017 | 9/27/2018 | 11/12/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3097 | 0614995790101017 | 9/27/2018 | 11/12/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3098 | 0614995790101017 | 9/27/2018 | 11/12/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3099 | 0488709270101048 | 10/15/2018 | 11/12/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3100 | 0301666160101162 | 9/27/2018 | 11/12/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3101 | 0637279090101024 | 9/27/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3102 | 0622140130101027 | 9/28/2018 | 11/13/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3103 | 0456816030101024 | 10/13/2018 | 11/13/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3104 | 0294390390101103 | 10/11/2018 | 11/13/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3105 | 0394310160101066 | 10/14/2018 | 11/13/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3106 | 0394310160101066 | 10/14/2018 | 11/13/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3107 | 0456816030101024 | 10/13/2018 | 11/13/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3108 | 0104260280101119 | 10/12/2018 | 11/13/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3109 | 0104260280101119 | 10/12/2018 | 11/13/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3110 | 0482045540101070 | 9/27/2018 | 11/13/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3111 | 0462893770101136 | 10/9/2018 | 11/13/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3112 | 0582214980101011 | 10/3/2018 | 11/13/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3113 | 0514872500101069 | 10/1/2018 | 11/13/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3114 | 0514872500101069 | 10/1/2018 | 11/13/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3115 | 0634297830101016 | 9/27/2018 | 11/13/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3116 | 0286612920101020 | 9/27/2018 | 11/13/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3117 | 0627836000101022 | 10/2/2018 | 11/13/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3118 | 0627836000101022 | 10/2/2018 | 11/13/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3119 | 0415069390101032 | 10/3/2018 | 11/13/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3120 | 0454065450101104 | 10/11/2018 | 11/14/2018 | 00591278986 | TIZANIDINE HCL (HARD GELATIN) [CAP] 4 MG - 150 EA | $102.90 |
| 3121 | 0385592250101079 | 10/16/2018 | 11/16/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3122 | 0634297830101016 | 9/14/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3123 | 0428397200101024 | 10/20/2018 | 11/16/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3124 | 0428397200101024 | 10/20/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3125 | 0104260280101119 | 10/15/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3126 | 0382241980101123 | 10/19/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3127 | 0382241980101123 | 10/19/2018 | 11/16/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3128 | 0542358000101010 | 10/12/2018 | 11/16/2018 | 68462041827 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3129 | 0211747730101145 | 10/19/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3130 | 0568342640101085 | 10/3/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3131 | 0568342640101085 | 10/3/2018 | 11/19/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3132 | 0641223020101013 | 10/15/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3133 | 0631015520101028 | 10/9/2018 | 11/19/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3134 | 0631015520101028 | 10/19/2018 | 11/19/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 3135 | 0631015520101028 | 10/9/2018 | 11/19/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3136 | 0631015520101028 | 10/19/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3137 | 0544922160101026 | 10/13/2018 | 11/19/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3138 | 0544922160101026 | 10/13/2018 | 11/19/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3139 | 0299157380101012 | 10/7/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3140 | 0635265740101011 | 10/3/2018 | 11/19/2018 | 65862014736 | Sumatriptan succinate [tab] 50 mg - 9 ea | $1,363.77 |
| | | | | 51552091905 | Pentravan External Cream  - 500 GM | |
| | | | | 38779190301 | ETHOXY DIGLYCOL (IX4000ML) [SOL]  - 4000 ML | |
| 3141 | 0532699830101024 | 10/6/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3142 | 0532699830101024 | 10/6/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3143 | 0532699830101024 | 10/6/2018 | 11/19/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3144 | 0309686310101120 | 10/5/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3145 | 0529351660101055 | 10/8/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3146 | 0529351660101055 | 10/8/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3147 | 0529351660101055 | 10/8/2018 | 11/19/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $15.60 |
| 3148 | 0268361700101085 | 10/3/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3149 | 0138861160101135 | 10/8/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3150 | 0138861160101135 | 10/8/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3151 | 0138861160101135 | 10/8/2018 | 11/19/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3152 | 0404856480101051 | 10/6/2018 | 11/19/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3153 | 0567946030101025 | 10/6/2018 | 11/19/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3154 | 0567946030101025 | 10/6/2018 | 11/19/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3155 | 0614540590101013 | 11/1/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3156 | 0609167740101011 | 10/11/2018 | 11/19/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3157 | 0609167740101011 | 10/11/2018 | 11/19/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3158 | 0609167740101011 | 10/11/2018 | 11/19/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3159 | 0609167740101011 | 10/11/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3160 | 0312244130101089 | 10/5/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3161 | 0613979930101021 | 10/6/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3162 | 0443689550101054 | 10/5/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3163 | 0638898320101014 | 10/6/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3164 | 0638898320101014 | 10/6/2018 | 11/19/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3165 | 0392225660101014 | 10/9/2018 | 11/19/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3166 | 0392225660101014 | 10/9/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3167 | 0633957820101018 | 10/5/2018 | 11/19/2018 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 3168 | 0633957820101018 | 10/5/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3169 | 0633957820101018 | 10/5/2018 | 11/19/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3170 | 0310640230101022 | 10/10/2018 | 11/19/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3171 | 0615644910101023 | 10/4/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3172 | 0615644910101023 | 10/4/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3173 | 0615644910101023 | 10/4/2018 | 11/19/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3174 | 0334298640101090 | 10/3/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3175 | 0641223020101013 | 10/15/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3176 | 0499363900101072 | 10/10/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3177 | 0507200420101010 | 10/10/2018 | 11/19/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3178 | 0507200420101010 | 10/10/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3179 | 0641223020101010 | 10/5/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3180 | 0404856480101051 | 10/11/2018 | 11/19/2018 | 65162062710 | TRAMADOL HCL (FILM-COATED) [TAB] 50 MG - 100 EA | $23.24 |
| 3181 | 0304241880101053 | 10/8/2018 | 11/19/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3182 | 0304241880101053 | 10/8/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3183 | 0392225660101014 | 10/9/2018 | 11/19/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 3184 | 0392225660101014 | 10/9/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3185 | 0621352030101012 | 10/10/2018 | 11/19/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3186 | 0621352030101012 | 10/10/2018 | 11/19/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3187 | 0621352030101012 | 10/10/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3188 | 0617867910101010 | 10/6/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3189 | 0106456750101112 | 10/6/2018 | 11/19/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3190 | 0639666190101011 | 10/2/2018 | 11/19/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3191 | 0619455470101014 | 10/5/2018 | 11/19/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3192 | 0235901930101080 | 10/3/2018 | 11/19/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3193 | 0061658830101052 | 10/10/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3194 | 0173980960101016 | 10/9/2018 | 11/9/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3195 | 0286612920101026 | 9/10/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3196 | 0286612920101026 | 9/10/2018 | 11/16/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3197 | 0608003320101066 | 10/11/2018 | 11/23/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3198 | 0537991670101031 | 10/9/2018 | 11/23/2018 | 68462018905 | NAPROXEN  [TAB] 375 MG - 500 EA | $58.80 |
| 3199 | 0639232030101016 | 10/11/2018 | 11/23/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3200 | 0637733850101012 | 10/10/2018 | 11/23/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3201 | 0637733850101012 | 10/10/2018 | 11/23/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3202 | 0544644460101023 | 10/11/2018 | 11/23/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3203 | 0638166280101022 | 10/9/2018 | 11/23/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3204 | 0638166280101022 | 10/9/2018 | 11/23/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 3205 | 0153404780101084 | 10/9/2018 | 11/23/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3206 | 0153404780101084 | 10/9/2018 | 11/23/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3207 | 0606664890101018 | 10/17/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3208 | 0599572320101012 | 10/16/2018 | 11/26/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3209 | 0599572320101012 | 10/16/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3210 | 0599572320101012 | 10/16/2018 | 11/26/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 3211 | 0599572320101012 | 10/16/2018 | 11/26/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $71.40 |
| 3212 | 0519537600101039 | 10/16/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3213 | 0519537600101039 | 10/16/2018 | 11/26/2018 | 00093645156 | Esomeprazole Magnesium Oral Capsule Delayed Release 40 MG - 30 EA | $119.28 |
| 3214 | 0641223020101013 | 10/16/2018 | 11/26/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3215 | 0631029940101021 | 10/16/2018 | 11/26/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3216 | 0638116730101015 | 10/11/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,406.60 |
| | | | | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | |
| 3217 | 0153119710101208 | 10/13/2018 | 11/26/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3218 | 0153119710101208 | 10/13/2018 | 11/26/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3219 | 0503051580101058 | 10/16/2018 | 11/26/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3220 | 0503051580101058 | 10/16/2018 | 11/26/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3221 | 0292496910101028 | 10/14/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3222 | 0641220030101017 | 10/14/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3223 | 0641220030101017 | 10/14/2018 | 11/26/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3224 | 0369051910101011 | 10/13/2018 | 11/26/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3225 | 0369051910101011 | 10/13/2018 | 11/26/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3226 | 0369051910101011 | 10/13/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3227 | 0369051910101011 | 10/13/2018 | 11/26/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3228 | 0567515340101023 | 10/12/2018 | 11/26/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3229 | 0547722200101029 | 10/15/2018 | 11/16/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3230 | 0547722200101029 | 10/15/2018 | 11/16/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3231 | 0547722200101029 | 10/15/2018 | 11/16/2018 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 3232 | 0592780550101019 | 10/14/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3233 | 0592780550101019 | 10/14/2018 | 11/5/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3234 | 0567515340101023 | 10/12/2018 | 11/26/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3235 | 0567515340101023 | 10/12/2018 | 11/26/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3236 | 0567515340101023 | 10/12/2018 | 11/26/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3237 | 0471939860101020 | 10/13/2018 | 11/26/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3238 | 0600703470101042 | 10/15/2018 | 11/26/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3239 | 0600703470101042 | 10/15/2018 | 11/26/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3240 | 0600703470101042 | 10/15/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3241 | 0600703470101042 | 10/15/2018 | 11/26/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3242 | 0305418360101022 | 10/10/2018 | 11/26/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3243 | 0305418360101022 | 10/10/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3244 | 0551380020101035 | 10/15/2018 | 11/26/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3245 | 0602251840101027 | 10/16/2018 | 11/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3246 | 0602251840101027 | 10/16/2018 | 11/26/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 3247 | 0641220030101017 | 10/14/2018 | 11/29/2018 | 69097015812 | Meloxicam Oral Tablet 7.5 MG - 500 EA | $94.80 |
| 3248 | 0641220030101017 | 10/14/2018 | 11/29/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3249 | 0598584470101016 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3250 | 0282953170101058 | 10/17/2018 | 12/3/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3251 | 0487118350101038 | 10/17/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.40 |
| 3252 | 0487118350101038 | 10/17/2018 | 12/3/2018 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $119.70 |
| 3253 | 0144811740101065 | 10/18/2018 | 12/3/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3254 | 0144811740101065 | 10/18/2018 | 12/3/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3255 | 0438324620101077 | 10/18/2018 | 12/3/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3256 | 0387678400101016 | 10/18/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3257 | 0387678400101016 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3258 | 0387678400101016 | 10/17/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3259 | 0387678400101016 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3260 | 0387678400101016 | 10/18/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3261 | 0387678400101016 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3262 | 0632393250101016 | 10/18/2018 | 12/3/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3263 | 0387678400101016 | 10/17/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3264 | 0387678400101016 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3265 | 0061658830101052 | 10/10/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3266 | 0299157380101012 | 10/17/2018 | 12/3/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3267 | 0282953170101058 | 10/17/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3268 | 0282953170101058 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3269 | 0507293370101023 | 10/17/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3270 | 0438860300101069 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3271 | 0281537020101151 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3272 | 0629841820101010 | 10/19/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.40 |
| 3273 | 0611211960101032 | 10/19/2018 | 12/3/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3274 | 0611211960101032 | 10/19/2018 | 12/3/2018 | 65162083366 | Diclofenac Sodium Gel 1 MG - 100 GM | $55.00 |
| 3275 | 0624044610101010 | 10/18/2018 | 12/3/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3276 | 0624044610101010 | 10/18/2018 | 12/3/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3277 | 0624044610101010 | 10/18/2018 | 12/3/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3278 | 0624044610101010 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3279 | 0600410500101030 | 10/19/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3280 | 0279058660101074 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3281 | 0541868290101050 | 10/22/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3282 | 0583313200101048 | 10/25/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3283 | 0419850440101031 | 9/18/2018 | 12/3/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3284 | 0419850440101031 | 9/18/2018 | 12/3/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3285 | 0419850440101031 | 9/18/2018 | 12/3/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3286 | 0419850440101031 | 9/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3287 | 0637733850101012 | 10/17/2018 | 12/3/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3288 | 0637733850101012 | 10/17/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3289 | 0282953170101058 | 10/18/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3290 | 0282953170101058 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3291 | 0455040760101044 | 10/25/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3292 | 0575980620101012 | 10/20/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3293 | 0624399560101010 | 10/20/2018 | 12/3/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $97.20 |
| 3294 | 0334854000101052 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3295 | 0550008100101036 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3296 | 0550008100101036 | 10/21/2018 | 12/3/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3297 | 0345734740101041 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3298 | 0345734740101041 | 10/19/2018 | 12/3/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3299 | 0188778240101035 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3300 | 0454211740101047 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3301 | 0558723580101015 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3302 | 0612944010101011 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3303 | 0431940790101048 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3304 | 0383542260101074 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3305 | 0625863770101018 | 10/20/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3306 | 0387306770101024 | 10/18/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 3307 | 0614531400101020 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3308 | 0611418890101012 | 10/18/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3309 | 0601388890101068 | 10/20/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3310 | 0319890460101058 | 10/19/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3311 | 0344687980101082 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3312 | 0419850440101031 | 10/21/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3313 | 0565748160101011 | 10/25/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3314 | 0282953170101058 | 10/17/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3315 | 0282953170101058 | 10/17/2018 | 12/3/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3316 | 0282953170101058 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3317 | 0299157380101012 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3318 | 0591615180101016 | 10/21/2018 | 12/3/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3319 | 0573435710101010 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3320 | 0165328720101035 | 10/26/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3321 | 0583937570101020 | 10/22/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3322 | 0583937570101020 | 10/22/2018 | 12/3/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3323 | 0583937570101020 | 10/22/2018 | 12/3/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3324 | 0583937570101020 | 10/22/2018 | 12/3/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3325 | 0623829640101019 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3326 | 0623829640101019 | 10/21/2018 | 12/3/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3327 | 0345149140107037 | 10/18/2018 | 12/3/2018 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 3328 | 0345149140107037 | 10/18/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3329 | 0345149140107037 | 10/18/2018 | 12/3/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3330 | 0592440410101051 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3331 | 0476045040101016 | 10/18/2018 | 12/3/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3332 | 0280839250101088 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3333 | 0516017040101017 | 10/25/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3334 | 0582495470101062 | 10/25/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3335 | 0564020460101021 | 10/20/2018 | 12/3/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3336 | 0564020460101021 | 10/20/2018 | 12/3/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3337 | 0478713900101024 | 10/21/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3338 | 0415306860101054 | 10/17/2018 | 12/4/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3339 | 0269913090101080 | 10/20/2018 | 12/3/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3340 | 0269913090101080 | 10/20/2018 | 12/3/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3341 | 0269913090101080 | 10/20/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3342 | 0304241880101053 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3343 | 0304241880101053 | 10/23/2018 | 12/10/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3344 | 0304241880101053 | 10/23/2018 | 12/10/2018 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 3345 | 0418472700101063 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3346 | 0502962120101054 | 10/23/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3347 | 0590722960101066 | 10/23/2018 | 12/10/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3348 | 0127820510101198 | 10/24/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3349 | 0127820510101198 | 10/24/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3350 | 0639799000101010 | 10/22/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3351 | 0639799000101010 | 10/22/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3352 | 0638898320101014 | 9/17/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3353 | 0519208650101119 | 10/23/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3354 | 0623104530101010 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3355 | 0566649790101067 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3356 | 0566649790101067 | 10/23/2018 | 12/10/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3357 | 0261195040101158 | 10/24/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3358 | 0446259890101029 | 10/24/2018 | 12/10/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3359 | 0446259890101029 | 10/24/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3360 | 0475277670101047 | 10/24/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3361 | 0452143010101021 | 10/24/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3362 | 0452143010101021 | 10/24/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3363 | 0245144440101112 | 10/23/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3364 | 0400713770101032 | 10/23/2018 | 12/10/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3365 | 0400713770101032 | 10/23/2018 | 12/10/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3366 | 0400713770101032 | 10/23/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3367 | 0629584380101018 | 10/23/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3368 | 0638898320101014 | 10/22/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3369 | 0566649790101067 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3370 | 0566649790101067 | 10/23/2018 | 12/10/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3371 | 0469662840101183 | 10/23/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3372 | 0188778240101035 | 10/24/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3373 | 0575980620101012 | 10/22/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3374 | 0400713770101032 | 10/20/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3375 | 0579226130101043 | 10/23/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3376 | 0478709890101107 | 10/23/2018 | 12/10/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3377 | 0478709890101107 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3378 | 0613248270101011 | 10/24/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3379 | 0245144440101112 | 10/23/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3380 | 0590722960101066 | 10/23/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3381 | 0387019210101039 | 10/23/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3382 | 0517750600101030 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3383 | 0589999780101020 | 10/20/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3384 | 0584084820101010 | 10/26/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3385 | 0639232030101016 | 10/20/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3386 | 0639232030101016 | 10/20/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3387 | 0531475550101028 | 10/26/2018 | 12/10/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3388 | 0531475550101028 | 10/26/2018 | 12/10/2018 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $74.10 |
| 3389 | 0550008100101036 | 10/27/2018 | 12/10/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3390 | 0550008100101036 | 10/27/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3391 | 0580498560101028 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3392 | 0191805120101093 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3393 | 0144811740101065 | 10/26/2018 | 12/10/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3394 | 0144811740101065 | 10/26/2018 | 12/10/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3395 | 0341502230101043 | 11/5/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3396 | 0641223020101013 | 10/26/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3397 | 0623984290101031 | 10/26/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3398 | 0356502100101026 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3399 | 0582495470101062 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3400 | 0638166280101022 | 11/6/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3401 | 0555532660101016 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3402 | 0481000230101030 | 10/26/2018 | 12/10/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3403 | 0272613570101155 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3404 | 0551513420101037 | 10/26/2018 | 12/10/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3405 | 0551513420101037 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3406 | 0509370260107035 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3407 | 0509370260107035 | 10/26/2018 | 12/10/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3408 | 0182307780101159 | 10/26/2018 | 12/10/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3409 | 0528046310101023 | 10/26/2018 | 12/10/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3410 | 0528046310101023 | 10/26/2018 | 12/10/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3411 | 0191993770101108 | 10/24/2018 | 12/12/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3412 | 0093070320101133 | 10/27/2018 | 12/12/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3413 | 0188778240101035 | 10/28/2018 | 12/14/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3414 | 0376580740101032 | 10/30/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3415 | 0376580740101032 | 10/30/2018 | 12/14/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3416 | 0113501520101024 | 10/29/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3417 | 0376580740101032 | 10/30/2018 | 12/14/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3418 | 0514872500101069 | 10/30/2018 | 12/14/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3419 | 0551513420101037 | 10/30/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3420 | 0551513420101037 | 10/30/2018 | 12/14/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3421 | 0309727380101127 | 10/30/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3422 | 0490188240101071 | 10/30/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3423 | 0622140130101027 | 10/28/2018 | 12/14/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3424 | 0622140130101027 | 10/28/2018 | 12/14/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3425 | 0620656910101020 | 10/29/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3426 | 0620656910101020 | 10/29/2018 | 12/14/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 3427 | 0188778240101035 | 10/28/2018 | 12/14/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3428 | 0544116430101011 | 10/29/2018 | 12/14/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3429 | 0544116430101011 | 10/29/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3430 | 0544116430101011 | 10/29/2018 | 12/14/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3431 | 0571847910101073 | 10/24/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3432 | 0571847910101073 | 10/24/2018 | 12/14/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3433 | 0489097970101073 | 10/25/2018 | 12/14/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3434 | 0489097970101073 | 10/25/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3435 | 0638116730101015 | 10/24/2018 | 12/14/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3436 | 0639232030101016 | 10/24/2018 | 12/14/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3437 | 0639232030101016 | 10/24/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3438 | 0505160000101032 | 10/24/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3439 | 0637733850101012 | 10/24/2018 | 12/14/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3440 | 0637733850101012 | 10/24/2018 | 12/14/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3441 | 0516017040101017 | 10/31/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3442 | 0606594350101036 | 10/24/2018 | 12/14/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3443 | 0423308830101024 | 10/25/2018 | 12/14/2018 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 3444 | 0477068060101079 | 10/27/2018 | 12/17/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3445 | 0418394810101017 | 10/28/2018 | 12/17/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3446 | 0342719460101043 | 10/28/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3447 | 0357129620101028 | 10/28/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3448 | 0357129620101028 | 10/28/2018 | 12/17/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 3449 | 0563791270101010 | 10/27/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3450 | 0158492230101056 | 10/28/2018 | 12/17/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3451 | 0563791270101010 | 10/27/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3452 | 0431853220101175 | 10/27/2018 | 12/17/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3453 | 0632925790101012 | 10/27/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3454 | 0368589570101046 | 10/29/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3455 | 0630133090101012 | 10/24/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3456 | 0526305290101011 | 10/26/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3457 | 0526305290101011 | 10/26/2018 | 12/17/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $511.20 |
| 3458 | 0526305290101011 | 10/26/2018 | 12/17/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3459 | 0526305290101011 | 10/26/2018 | 12/17/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3460 | 0589999780101020 | 10/26/2018 | 12/17/2018 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $78.00 |
| 3461 | 0589999780101020 | 10/26/2018 | 12/17/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3462 | 0551937370101020 | 11/2/2018 | 12/17/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3463 | 0636892010101014 | 11/2/2018 | 12/17/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3464 | 0636892010101014 | 11/2/2018 | 12/17/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3465 | 0219887920101018 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3466 | 0557625630101039 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3467 | 0557625630101039 | 10/31/2018 | 12/17/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3468 | 0173980960101024 | 11/5/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3469 | 0435092180101018 | 11/5/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3470 | 0363046340101058 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3471 | 0376149560101116 | 11/3/2018 | 12/17/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3472 | 0636340570101016 | 10/31/2018 | 12/17/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3473 | 0636340570101016 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3474 | 0435426890101092 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3475 | 0415268220101168 | 11/3/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3476 | 0529351660101055 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3477 | 0392225660101014 | 11/3/2018 | 12/17/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3478 | 0282953170101058 | 10/31/2018 | 12/17/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3479 | 0454985440101031 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3480 | 0454985440101031 | 10/31/2018 | 12/17/2018 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $148.20 |
| 3481 | 0014081100101041 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3482 | 0633957820101018 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3483 | 0552693960101040 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3484 | 0517512120101050 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3485 | 0386062200101024 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3486 | 0008313120101208 | 11/3/2018 | 12/17/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3487 | 0101436050101116 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3488 | 0608003320101066 | 11/3/2018 | 12/17/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3489 | 0465038320101072 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3490 | 0465038320101072 | 11/2/2018 | 12/17/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3491 | 0597601860101033 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3492 | 0198543630101161 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3493 | 0544752970101019 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3494 | 0431093070101021 | 11/3/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3495 | 0443069720101047 | 11/2/2018 | 12/17/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3496 | 0220816090101307 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3497 | 0557625630101039 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3498 | 0557625630101039 | 11/1/2018 | 12/17/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3499 | 0358424470101205 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3500 | 0629463670101014 | 10/30/2018 | 12/17/2018 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3501 | 0629463670101014 | 10/30/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3502 | 0570150780101039 | 11/3/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3503 | 0570150780101039 | 11/3/2018 | 12/17/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3504 | 0485501940101125 | 11/5/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3505 | 0311376250101027 | 10/31/2018 | 12/17/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3506 | 0311376250101027 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3507 | 0468211380101020 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3508 | 0392225660101014 | 11/3/2018 | 12/17/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3509 | 0583828690101018 | 11/4/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3510 | 0532699830101024 | 11/3/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3511 | 0526133360101152 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3512 | 0446419400101022 | 11/5/2018 | 12/17/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3513 | 0446419400101022 | 11/5/2018 | 12/17/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3514 | 0333907270101037 | 11/4/2018 | 12/17/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3515 | 0623984290101031 | 10/31/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3516 | 0624728710101017 | 11/2/2018 | 12/17/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3517 | 0624728710101017 | 10/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3518 | 0526133360101152 | 11/2/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3519 | 0312358490101156 | 10/30/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3520 | 0564456340101031 | 10/17/2018 | 12/3/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3521 | 0564456340101031 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3522 | 0446419400101022 | 11/6/2018 | 12/21/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3523 | 0446419400101022 | 11/6/2018 | 12/21/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3524 | 0446419400101022 | 11/6/2018 | 12/21/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3525 | 0630534800101020 | 11/7/2018 | 12/21/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3526 | 0531475550101028 | 11/5/2018 | 12/21/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3527 | 0531475550101028 | 11/5/2018 | 12/21/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3528 | 0589257620101019 | 11/7/2018 | 12/21/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3529 | 0589257620101019 | 11/7/2018 | 12/21/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3530 | 0618844640101015 | 11/7/2018 | 12/21/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3531 | 0618844640101015 | 11/7/2018 | 12/21/2018 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3532 | 0618844640101015 | 11/7/2018 | 12/21/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3533 | 0106661860101098 | 11/6/2018 | 12/21/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3534 | 0639232030101016 | 11/5/2018 | 12/21/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3535 | 0570436820101018 | 11/5/2018 | 12/21/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3536 | 0570436820101018 | 11/5/2018 | 12/21/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3537 | 0356464270101023 | 11/6/2018 | 12/24/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3538 | 0075786590101162 | 11/7/2018 | 12/24/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.40 |
| 3539 | 0075786590101162 | 11/7/2018 | 12/24/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3540 | 0621678070101011 | 11/7/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3541 | 0595544010101010 | 11/7/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3542 | 0315235720101148 | 11/7/2018 | 12/24/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3543 | 0315235720101148 | 11/7/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3544 | 0315235720101148 | 11/7/2018 | 12/24/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $62.40 |
| 3545 | 0624044610101010 | 11/7/2018 | 12/24/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.90 |
| 3546 | 0624044610101010 | 11/7/2018 | 12/24/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3547 | 0624044610101010 | 11/7/2018 | 12/24/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 3548 | 0450831760101058 | 11/6/2018 | 12/24/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 3549 | 0643503970101016 | 11/7/2018 | 12/24/2018 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $78.00 |
| 3550 | 0643503970101016 | 11/7/2018 | 12/24/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3551 | 0643503970101016 | 11/7/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3552 | 0290434290101021 | 11/7/2018 | 12/24/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3553 | 0158370580101167 | 11/9/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3554 | 0290876650101050 | 11/8/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3555 | 0562765130101056 | 11/8/2018 | 12/24/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3556 | 0105586520101140 | 11/9/2018 | 12/24/2018 | 68462018905 | NAPROXEN [TAB] 375 MG - 500 EA | $29.40 |
| 3557 | 0105586520101140 | 11/9/2018 | 12/24/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3558 | 0520720900101027 | 11/8/2018 | 12/24/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3559 | 0337122410101071 | 11/9/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3560 | 0540667890101044 | 11/7/2018 | 12/26/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3561 | 0624044610101010 | 11/8/2018 | 12/24/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3562 | 0624044610101010 | 11/8/2018 | 12/24/2018 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 3563 | 0624044610101010 | 11/8/2018 | 12/24/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3564 | 0492517910101011 | 11/8/2018 | 12/24/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3565 | 0492517910101011 | 11/8/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3566 | 0401368630101026 | 11/8/2018 | 12/24/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $62.40 |
| 3567 | 0401368630101026 | 11/8/2018 | 12/24/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3568 | 0556440310101015 | 11/10/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3569 | 0092560140101140 | 11/9/2018 | 12/24/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3570 | 0512046030101038 | 11/8/2018 | 12/24/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3571 | 0512046030101038 | 11/8/2018 | 12/24/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3572 | 0092560140101140 | 11/7/2018 | 12/27/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3573 | 0541721390101068 | 11/10/2018 | 12/27/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3574 | 0184123670101078 | 11/1/2018 | 12/17/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3575 | 0387678400101016 | 11/11/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3576 | 0387678400101016 | 11/11/2018 | 12/31/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3577 | 0456816030101024 | 11/10/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3578 | 0588970040101028 | 11/11/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3579 | 0598584470101016 | 11/14/2018 | 12/31/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3580 | 0598584470101016 | 11/14/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3581 | 0483168790101092 | 11/12/2018 | 12/31/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3582 | 0483168790101092 | 11/12/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3583 | 0091281150101109 | 11/16/2018 | 12/31/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3584 | 0290820030101067 | 11/15/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3585 | 0400713770101032 | 11/16/2018 | 12/31/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3586 | 0400713770101032 | 11/16/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3587 | 0456816030101024 | 11/10/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3588 | 0568739340101028 | 11/15/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3589 | 0643977560101018 | 11/15/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3590 | 0643977560101018 | 11/15/2018 | 12/31/2018 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $78.00 |
| 3591 | 0599842960101010 | 11/16/2018 | 12/31/2018 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3592 | 0599842960101014 | 11/16/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3593 | 0599842960101014 | 11/16/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3594 | 0628043840101010 | 11/16/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3595 | 0283281720101017 | 11/16/2018 | 12/31/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3596 | 0188778240101035 | 11/16/2018 | 12/31/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3597 | 0188778240101035 | 11/16/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3598 | 0312519210101053 | 11/15/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3599 | 0621067040101014 | 11/11/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3600 | 0399889190101100 | 11/14/2018 | 12/31/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3601 | 0399889190101100 | 11/14/2018 | 12/31/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3602 | 0162906850101074 | 11/15/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3603 | 0428397200101024 | 11/13/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3604 | 0239863130101037 | 11/16/2018 | 12/31/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3605 | 0239863130101037 | 11/16/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3606 | 0626322320101019 | 11/17/2018 | 12/31/2018 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3607 | 0626322320101019 | 11/17/2018 | 12/31/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $49.98 |
| 3608 | 0410515970101045 | 11/17/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3609 | 0410515970101045 | 11/17/2018 | 12/31/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3610 | 0627875940101010 | 11/16/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3611 | 0562018460101027 | 11/17/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3612 | 0595544010101010 | 11/16/2018 | 12/31/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3613 | 0151872480101152 | 11/18/2018 | 12/31/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3614 | 0623104530101010 | 11/16/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3615 | 0153404780101084 | 11/7/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3616 | 0630133090101012 | 11/12/2018 | 12/31/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3617 | 0541721390101068 | 11/10/2018 | 12/31/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 3618 | 0446187280101046 | 11/7/2018 | 12/31/2018 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3619 | 0446187280101046 | 11/7/2018 | 12/31/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3620 | 0623829640101019 | 11/12/2018 | 12/31/2018 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3621 | 0508182580101080 | 11/14/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3622 | 0508182580101080 | 11/14/2018 | 12/31/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3623 | 0188463490101130 | 11/13/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3624 | 0188463490101130 | 11/13/2018 | 12/31/2018 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3625 | 0546877610101026 | 11/13/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3626 | 0592440410101051 | 11/7/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3627 | 0186585820101075 | 11/13/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3628 | 0632393250101016 | 11/12/2018 | 12/31/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3629 | 0369051910101011 | 11/14/2018 | 12/31/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3630 | 0390964090101069 | 11/13/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3631 | 0473089410101043 | 11/11/2018 | 12/31/2018 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3632 | 0473089410101043 | 11/11/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3633 | 0325074860101073 | 11/14/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3634 | 0615644910101023 | 11/13/2018 | 12/31/2018 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.60 |
| 3635 | 0615644910101023 | 11/13/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3636 | 0182526500101013 | 11/14/2018 | 12/31/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3637 | 0301666160101162 | 11/14/2018 | 12/31/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3638 | 0627754480101018 | 11/11/2018 | 1/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3639 | 0620656910101010 | 11/10/2018 | 1/3/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $31.20 |
| 3640 | 0620656910101020 | 11/10/2018 | 1/3/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3641 | 0392953420101010 | 11/7/2018 | 1/3/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3642 | 0624384120101013 | 11/17/2018 | 12/31/2018 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3643 | 0624384120101013 | 11/17/2018 | 12/31/2018 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3644 | 0502565200101033 | 11/19/2018 | 1/2/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3645 | 0282953170101058 | 11/4/2018 | 12/17/2018 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3646 | 0229327780101152 | 11/18/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3647 | 0400713770101032 | 11/18/2018 | 1/7/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3648 | 0485828910101086 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3649 | 0280488690101041 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3650 | 0610212980101011 | 11/18/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3651 | 0188778240101035 | 11/18/2018 | 1/7/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3652 | 0188778240101035 | 11/18/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3653 | 0502565200101033 | 11/19/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3654 | 0144811740101065 | 11/20/2018 | 1/7/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3655 | 0358424470101205 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3656 | 0287709560101024 | 11/21/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3657 | 0481000230101030 | 11/20/2018 | 1/7/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 3658 | 0458623640101040 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3659 | 0458623640101040 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3660 | 0286612920101026 | 11/20/2018 | 1/7/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3661 | 0423437360101052 | 11/20/2018 | 1/7/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3662 | 0423437360101052 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3663 | 0591615180101016 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3664 | 0282953170101058 | 11/20/2018 | 1/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3665 | 0282953170101058 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3666 | 0282953170101058 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3667 | 0544922160101026 | 11/21/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3668 | 0623829640101027 | 11/20/2018 | 1/7/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3669 | 0623829640101027 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3670 | 0623829640101027 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3671 | 0623829640101027 | 11/20/2018 | 1/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3672 | 0627875940101015 | 11/20/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3673 | 0138861160101135 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3674 | 0138861160101135 | 11/20/2018 | 1/7/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3675 | 0570150780101039 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3676 | 0334927860101089 | 11/21/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3677 | 0334927860101089 | 11/21/2018 | 1/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3678 | 0620261320101015 | 11/21/2018 | 1/7/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3679 | 0620261320101015 | 11/21/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3680 | 0459747830101020 | 11/19/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3681 | 0459747830101020 | 11/19/2018 | 1/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 3682 | 0415306860101054 | 11/24/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3683 | 0171919070101260 | 11/24/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3684 | 0387678400101016 | 11/24/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3685 | 0338548130101067 | 11/23/2018 | 1/7/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3686 | 0338548130101067 | 11/23/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3687 | 0517629930101009 | 11/24/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3688 | 0619663190101020 | 11/25/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3689 | 0512128160101036 | 11/22/2018 | 1/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3690 | 0512128160101036 | 11/22/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3691 | 0428702520101036 | 11/22/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3692 | 0644227250101012 | 11/19/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3693 | 0644227250101012 | 11/19/2018 | 1/7/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3694 | 0456378370101064 | 11/18/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3695 | 0456378370101064 | 11/18/2018 | 1/7/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3696 | 0456378370101064 | 11/18/2018 | 1/7/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3697 | 0556534980101022 | 11/21/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3698 | 0516017040101017 | 11/20/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3699 | 0593769270101028 | 11/20/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3700 | 0235894540101030 | 11/19/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 3701 | 0476737210101061 | 11/22/2018 | 1/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3702 | 0476737210101061 | 11/22/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3703 | 0592535740101018 | 11/22/2018 | 1/7/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3704 | 0592535740101018 | 11/22/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3705 | 0260880470101148 | 11/23/2018 | 1/7/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3706 | 0260880470101148 | 11/23/2018 | 1/7/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3707 | 0260880470101148 | 11/23/2018 | 1/7/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.80 |
| 3708 | 0296951560101062 | 11/23/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3709 | 0387678400101016 | 11/22/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3710 | 0282953170101058 | 11/22/2018 | 1/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3711 | 0282953170101058 | 11/22/2018 | 1/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3712 | 0502878550101010 | 11/27/2018 | 1/10/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3713 | 0450831760101008 | 11/27/2018 | 1/10/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3714 | 0289603840101011 | 11/27/2018 | 1/10/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3715 | 0289603840101011 | 11/27/2018 | 1/10/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3716 | 0289603840101011 | 11/27/2018 | 1/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3717 | 0289603840101011 | 11/27/2018 | 1/10/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM [ECC] 20 MG - 30 EA | $255.60 |
| 3718 | 0469268810101102 | 11/28/2018 | 1/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3719 | 0345734740101041 | 11/27/2018 | 1/10/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3720 | 0345734740101041 | 11/27/2018 | 1/10/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 3721 | 0566649790101067 | 11/28/2018 | 1/10/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3722 | 0530611320101036 | 12/1/2018 | 1/14/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3723 | 0619663190101020 | 11/29/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3724 | 0630133090101012 | 11/29/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3725 | 0519537600101047 | 11/30/2018 | 1/14/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3726 | 0519537600101047 | 11/30/2018 | 1/14/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 3727 | 0635698190101018 | 11/29/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3728 | 0635698190101018 | 11/29/2018 | 1/14/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3729 | 0634476240101010 | 11/30/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3730 | 0025173030101105 | 12/1/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3731 | 0014081100101041 | 11/30/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3732 | 0470440140101022 | 11/30/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3733 | 0254237550101100 | 11/30/2018 | 1/14/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3734 | 0623984290101031 | 11/30/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3735 | 0537991670101031 | 11/30/2018 | 1/14/2019 | 68462018905 | NAPROXEN  [TAB] 375 MG - 500 EA | $58.80 |
| 3736 | 0537991670101031 | 11/30/2018 | 1/14/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3737 | 0314988290101085 | 11/30/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3738 | 0287164330101104 | 12/1/2018 | 1/14/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 3739 | 0287164330101104 | 12/1/2018 | 1/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3740 | 0044801950101146 | 11/30/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3741 | 0586810560101010 | 12/1/2018 | 1/14/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3742 | 0586810560101010 | 12/1/2018 | 1/14/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3743 | 0619663190101020 | 11/29/2018 | 1/14/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3744 | 0385592250101079 | 11/30/2018 | 1/14/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3745 | 0431940790101048 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3746 | 0431093070101021 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3747 | 0426562120101030 | 12/3/2018 | 1/17/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3748 | 0610104030101028 | 12/3/2018 | 1/17/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3749 | 0191805120101093 | 12/3/2018 | 1/17/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 3750 | 0455040760101044 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3751 | 0617867910101010 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3752 | 0565556980101040 | 12/3/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3753 | 0638898320101014 | 12/2/2018 | 1/17/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $15.30 |
| 3754 | 0638898320101014 | 12/2/2018 | 1/17/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3755 | 0415268220101168 | 12/3/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3756 | 0617258660101014 | 12/3/2018 | 1/17/2019 | 31722053401 | METHOCARBAMOL (USP) [TAB] 750 MG - 100 EA | $14.70 |
| 3757 | 0598420370101014 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3758 | 0319890460101058 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3759 | 0619663190101020 | 12/29/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3760 | 0541868290101050 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3761 | 0613979930101021 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3762 | 0115476340101041 | 12/3/2018 | 1/17/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3763 | 0431940790101048 | 12/2/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3764 | 0521296340101025 | 12/4/2018 | 1/17/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3765 | 0521296340101025 | 12/4/2018 | 1/17/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 3766 | 0476313690101086 | 12/2/2018 | 1/17/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3767 | 0476313690101086 | 12/2/2018 | 1/17/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3768 | 0476313690101086 | 12/2/2018 | 1/17/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3769 | 0582495470101062 | 12/27/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3770 | 0530611320101036 | 12/3/2018 | 1/17/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3771 | 0540667890101044 | 12/4/2018 | 1/21/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3772 | 0531183620101032 | 12/4/2018 | 1/21/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3773 | 0423437360101052 | 12/4/2018 | 1/21/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3774 | 0448803280101053 | 12/4/2018 | 1/21/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3775 | 0492517910101011 | 12/4/2018 | 1/21/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3776 | 0448803280101053 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3777 | 0337122410101011 | 12/7/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3778 | 0566649790101067 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3779 | 0566649790101067 | 12/6/2018 | 1/22/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3780 | 0592440410101051 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3781 | 0454211740101047 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3782 | 0531475550101028 | 12/6/2018 | 1/22/2019 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $74.10 |
| 3783 | 0430915670101038 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3784 | 0430915670101038 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3785 | 0623984290101031 | 12/6/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3786 | 0292496910101028 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3787 | 0512046030101038 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3788 | 0412848840101012 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3789 | 0643977560101018 | 12/6/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3790 | 0643977560101018 | 12/6/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3791 | 0394310160101066 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3792 | 0394310160101066 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3793 | 0211747730101145 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3794 | 0302521310101084 | 12/5/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3795 | 0411958860101064 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3796 | 0551125690101017 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3797 | 0478713900101024 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3798 | 0357129620101028 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 3799 | 0580498560101028 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3800 | 0580498560101028 | 12/5/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3801 | 0268361700101085 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3802 | 0342719460101043 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3803 | 0542559120101014 | 12/7/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3804 | 0353995210101022 | 12/8/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3805 | 0438935470101030 | 12/8/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3806 | 0438935470101030 | 12/8/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3807 | 0629841820101010 | 12/8/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3808 | 0290163870101087 | 12/7/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3809 | 0630535610101027 | 12/7/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3810 | 0640962640101017 | 12/9/2018 | 1/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3811 | 0640962640101017 | 12/9/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3812 | 0640962640101017 | 12/9/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3813 | 0635676350101010 | 12/8/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3814 | 0609225590101028 | 12/8/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3815 | 0140228310101058 | 12/7/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3816 | 0605777780101012 | 12/8/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3817 | 0605777780101012 | 12/8/2018 | 1/22/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3818 | 0240342210101024 | 12/9/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3819 | 0240342210101024 | 12/9/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3820 | 0333837120101020 | 12/8/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3821 | 0333837120101020 | 12/8/2018 | 1/22/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 3822 | 0531475550101028 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3823 | 0338548130101067 | 12/9/2018 | 1/22/2019 | 67877022205 | Gabapentin Oral Capsule 100 MG - 500 EA | $31.80 |
| 3824 | 0175199350101028 | 12/9/2018 | 1/22/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 3825 | 0466891420101056 | 12/8/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3826 | 0466891420101056 | 12/8/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3827 | 0456816030101024 | 12/9/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3828 | 0565748160101011 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3829 | 0550008100101036 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3830 | 0550008100101036 | 12/5/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3831 | 0599572320101012 | 12/6/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3832 | 0599572320101012 | 12/6/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $71.40 |
| 3833 | 0632925790101012 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3834 | 0061658830101052 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3835 | 0359822140101076 | 12/6/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3836 | 0630534800101020 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3837 | 0630534800101020 | 12/6/2018 | 1/22/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3838 | 0562892830101036 | 12/6/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3839 | 0562892830101036 | 12/6/2018 | 1/22/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3840 | 0168924960101128 | 12/6/2018 | 1/22/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3841 | 0387306770101024 | 12/6/2018 | 1/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 3842 | 0624044610101010 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3843 | 0624044610101010 | 12/6/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3844 | 0436624160101169 | 12/7/2018 | 1/22/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3845 | 0261195040101158 | 12/8/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3846 | 0593070790101089 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3847 | 0544752970101019 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3848 | 0637863840101010 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3849 | 0544644460101023 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3850 | 0580498560101028 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3851 | 0334854000101052 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3852 | 0614995790101017 | 12/8/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3853 | 0614995790101017 | 12/8/2018 | 1/22/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 3854 | 0234667310101096 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3855 | 0374372890101026 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3856 | 0374372890101026 | 12/5/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3857 | 0644123780101012 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3858 | 0636892010101014 | 12/6/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3859 | 0113501520101024 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3860 | 0144811740101065 | 12/6/2018 | 1/22/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3861 | 0300507010101039 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3862 | 0580498560101028 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3863 | 0517750600101030 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3864 | 0423398980101015 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3865 | 0423398980101015 | 12/5/2018 | 1/22/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3866 | 0456816030101024 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3867 | 0583828690101018 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3868 | 0620279960101012 | 12/9/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3869 | 0620279960101012 | 12/9/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 3870 | 0538206800101093 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3871 | 0539756680101026 | 12/6/2018 | 1/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3872 | 0539756680101026 | 12/9/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3873 | 0614995790101017 | 12/8/2018 | 1/22/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3874 | 0614995790101017 | 12/6/2018 | 1/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3875 | 0281537020101151 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3876 | 0296763820101067 | 12/6/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3877 | 0630936120101012 | 12/8/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3878 | 0630936120101012 | 12/8/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3879 | 0551125690101017 | 12/8/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3880 | 0551380020101035 | 12/6/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3881 | 0551380020101035 | 12/6/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3882 | 0275451510101093 | 12/5/2018 | 1/22/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3883 | 0275451510101093 | 12/5/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3884 | 0275451510101093 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3885 | 0222922750107267 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3886 | 0222922750107267 | 12/5/2018 | 1/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3887 | 0312358490101156 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3888 | 0393895910101086 | 12/7/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3889 | 0393895910101086 | 12/7/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3890 | 0393895910101086 | 12/7/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3891 | 0605745800101023 | 12/6/2018 | 1/24/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3892 | 0605745800101023 | 12/6/2018 | 1/24/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 3893 | 0408769070101017 | 12/10/2018 | 1/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3894 | 0408769070101017 | 12/10/2018 | 1/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3895 | 0289360120101100 | 12/10/2018 | 1/25/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 3896 | 0592440410101051 | 12/10/2018 | 1/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3897 | 0643977560101018 | 12/10/2018 | 1/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3898 | 0643977560101018 | 12/10/2018 | 1/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3899 | 0431532010101021 | 12/10/2018 | 1/25/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 3900 | 0431532010101021 | 12/10/2018 | 1/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3901 | 0600587380101022 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3902 | 0596210870101016 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3903 | 0596210870101016 | 12/11/2018 | 1/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3904 | 0624728710101017 | 12/5/2018 | 1/22/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3905 | 0624728710101017 | 12/5/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3906 | 0177812240101084 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3907 | 0594905190101016 | 12/11/2018 | 1/28/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3908 | 0594905190101016 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 3909 | 0619656170101028 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3910 | 0619656170101028 | 12/11/2018 | 1/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3911 | 0438324620101027 | 12/10/2018 | 1/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3912 | 0487118350101038 | 12/11/2018 | 1/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.40 |
| 3913 | 0487118350101038 | 12/11/2018 | 1/28/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 500 EA | $119.70 |
| 3914 | 0118293410101042 | 12/13/2018 | 1/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3915 | 0118293410101042 | 12/13/2018 | 1/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3916 | 0613248270101011 | 12/12/2018 | 1/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3917 | 0186585820101075 | 12/12/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3918 | 0645315270101010 | 12/13/2018 | 1/28/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3919 | 0645315270101010 | 12/13/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3920 | 0240342210101024 | 12/11/2018 | 1/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3921 | 0240342210101024 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3922 | 0582756230101027 | 12/11/2018 | 1/28/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3923 | 0582756230101027 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3924 | 0446419400101022 | 12/15/2018 | 1/28/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $64.60 |
| 3925 | 0628838250101016 | 12/15/2018 | 1/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 3926 | 0628838250101016 | 12/15/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3927 | 0608003320101066 | 12/13/2018 | 1/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 3928 | 0608003320101066 | 12/13/2018 | 1/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3929 | 0272155880101103 | 12/15/2018 | 1/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3930 | 0272155880101103 | 12/15/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3931 | 0582214980101011 | 12/15/2018 | 1/28/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3932 | 0325074860101073 | 12/13/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3933 | 0631891420101015 | 12/15/2018 | 1/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3934 | 0159613430101104 | 12/14/2018 | 1/28/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 3935 | 0159613430101104 | 12/14/2018 | 1/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3936 | 0589102540101022 | 12/14/2018 | 1/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3937 | 0580304610101077 | 12/11/2018 | 1/28/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3938 | 0580304610101077 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3939 | 0601084790101015 | 12/11/2018 | 1/28/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 3940 | 0601084790101015 | 12/11/2018 | 1/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3941 | 0158370580101167 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3942 | 0158492230101056 | 12/11/2018 | 1/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3943 | 0498140450101020 | 12/11/2018 | 1/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3944 | 0498140450101020 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3945 | 0330939080107022 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3946 | 0280839250101088 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3947 | 0278747140101123 | 12/11/2018 | 1/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 3948 | 0372693630101063 | 12/13/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3949 | 0269913090101080 | 12/11/2018 | 1/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 3950 | 0269913090101080 | 12/11/2018 | 1/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3951 | 0504133430101022 | 12/13/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3952 | 0504133430101022 | 12/13/2018 | 1/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3953 | 0504133430101022 | 12/13/2018 | 1/28/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3954 | 0504133430101022 | 12/13/2018 | 1/28/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 3955 | 0485092160101078 | 12/15/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3956 | 0485092160101078 | 12/15/2018 | 1/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3957 | 0485092160101078 | 12/15/2018 | 1/28/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3958 | 0609308980101036 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3959 | 0420652770101095 | 12/14/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3960 | 0222922750107267 | 12/13/2018 | 1/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3961 | 0222922750107267 | 12/13/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3962 | 0639232030101016 | 12/14/2018 | 1/29/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3963 | 0639232030101016 | 12/14/2018 | 1/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3964 | 0588136370101018 | 12/12/2018 | 1/29/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 3965 | 0631643900101019 | 12/12/2018 | 1/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 3966 | 0410608350101089 | 12/12/2018 | 1/29/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 3967 | 0456378370101064 | 12/12/2018 | 1/29/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 3968 | 0456378370101064 | 12/12/2018 | 1/29/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3969 | 0637279090101024 | 12/6/2018 | 1/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3970 | 0538456440101017 | 12/12/2018 | 1/30/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3971 | 0538456440101017 | 12/12/2018 | 1/30/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3972 | 0538456440101017 | 12/12/2018 | 1/30/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3973 | 0635626930101014 | 12/7/2018 | 1/22/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3974 | 0635626930101014 | 12/7/2018 | 1/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 3975 | 0635626930101014 | 12/7/2018 | 1/22/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 3976 | 0639799000101010 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3977 | 0639799000101010 | 12/17/2018 | 2/1/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 3978 | 0634972620101026 | 12/17/2018 | 2/1/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 3979 | 0634972620101026 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3980 | 0272613570101155 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3981 | 0570659120101012 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3982 | 0229327780101152 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3983 | 0628043840101010 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3984 | 0643977560101018 | 12/17/2018 | 2/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3985 | 0643977560101018 | 12/17/2018 | 2/1/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $78.00 |
| 3986 | 0638239170101012 | 12/17/2018 | 2/1/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 3987 | 0638239170101012 | 12/17/2018 | 2/1/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 3988 | 0638239170101012 | 12/17/2018 | 2/1/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $154.80 |
| 3989 | 0639232030101016 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3990 | 0639232030101016 | 12/17/2018 | 2/1/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3991 | 0478709890101107 | 12/17/2018 | 2/1/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 3992 | 0478709890101107 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3993 | 0629463670101014 | 12/6/2018 | 1/22/2019 | 70000030601 | 8HR Muscle Aches & Pain Oral Tablet Extended Release 650 MG - 100 EA | $16.20 |
| 3994 | 0629463670101014 | 12/6/2018 | 1/22/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 3995 | 0356502100101026 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3996 | 0345149140107037 | 12/17/2018 | 2/1/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 3997 | 0345149140107037 | 12/17/2018 | 2/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 3998 | 0345149140107037 | 12/17/2018 | 2/1/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 3999 | 0632604610101011 | 12/15/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4000 | 0629402900101014 | 12/15/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4001 | 0178400230101022 | 12/15/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4002 | 0410237530101346 | 12/15/2018 | 2/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4003 | 0410237530101346 | 12/15/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4004 | 0631958410101014 | 12/15/2018 | 2/4/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4005 | 0631958410101014 | 12/15/2018 | 2/4/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 4006 | 0631223740101014 | 12/17/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4007 | 0137143410101210 | 12/15/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4008 | 0151872480101152 | 12/16/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4009 | 0634972620101026 | 12/17/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4010 | 0634972620101026 | 12/17/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4011 | 0636132310101012 | 12/16/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4012 | 0619663190101020 | 12/19/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4013 | 0619663190101020 | 12/19/2018 | 2/4/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4014 | 0418385640101086 | 12/18/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4015 | 0418385640101086 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4016 | 0621643440101018 | 12/18/2018 | 2/4/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4017 | 0621643440101018 | 12/18/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4018 | 0621643440101018 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4019 | 0311201360101156 | 12/18/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4020 | 0315235720101148 | 12/17/2018 | 2/4/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4021 | 0619663190101020 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4022 | 0619663190101020 | 12/18/2018 | 2/4/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $65.40 |
| 4023 | 0239863130101037 | 12/18/2018 | 2/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4024 | 0239863130101037 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4025 | 0502565200101033 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4026 | 0488654830101023 | 12/19/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4027 | 0641220030101017 | 12/17/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4028 | 0641220030101017 | 12/17/2018 | 2/4/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4029 | 0393895910101086 | 12/16/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4030 | 0501973870101021 | 12/15/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4031 | 0476313690101086 | 12/19/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4032 | 0476313690101086 | 12/19/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4033 | 0638239170101012 | 12/19/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4034 | 0638239170101012 | 12/19/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4035 | 0638239170101012 | 12/19/2018 | 2/4/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4036 | 0638239170101012 | 12/19/2018 | 2/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $154.80 |
| 4037 | 0425340910101010 | 12/20/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4038 | 0425340910101010 | 12/20/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $49.98 |
| 4039 | 0280488690101041 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4040 | 0531831610101129 | 12/20/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4041 | 0531831610101129 | 12/20/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4042 | 0531831610101129 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4043 | 0531831610101129 | 12/20/2018 | 2/4/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4044 | 0358424470101205 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4045 | 0643977560101018 | 12/18/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4046 | 0643977560101018 | 12/18/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4047 | 0619663190101020 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4048 | 0619663190101020 | 12/18/2018 | 2/4/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 4049 | 0153404780101084 | 12/18/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4050 | 0529351660101055 | 12/17/2018 | 2/4/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $15.60 |
| 4051 | 0186250810101029 | 12/17/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $925.20 |
| 4052 | 0186250810101029 | 12/17/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4053 | 0186250810101029 | 12/17/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4054 | 0593769270101028 | 12/19/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4055 | 0502565200101033 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4056 | 0589102540101022 | 12/20/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4057 | 0416577420101045 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4058 | 0618512480101029 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4059 | 0631958410101014 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4060 | 0630863980101025 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4061 | 0629618570101014 | 12/21/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4062 | 0629618570101014 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4063 | 0621643440101018 | 12/20/2018 | 2/4/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4064 | 0621643440101018 | 12/20/2018 | 2/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4065 | 0621643440101018 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4066 | 0416577420101045 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4067 | 0399790440101058 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4068 | 0615774500101016 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4069 | 0425340910101010 | 12/20/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4070 | 0425340910101010 | 12/20/2018 | 2/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $49.98 |
| 4071 | 0621163160101023 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4072 | 0476737210101061 | 12/21/2018 | 2/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4073 | 0476737210101061 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4074 | 0512128160101036 | 12/21/2018 | 2/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4075 | 0512128160101036 | 12/21/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4076 | 0448680490101044 | 12/20/2018 | 2/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4077 | 0448680490101044 | 12/20/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4078 | 0584570170101014 | 12/20/2018 | 2/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4079 | 0584570170101014 | 12/20/2018 | 2/4/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4080 | 0624044610101010 | 12/20/2018 | 2/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4081 | 0593287110101017 | 12/21/2018 | 2/5/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4082 | 0593287110101017 | 12/21/2018 | 2/5/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4083 | 0440737350101056 | 12/21/2018 | 2/5/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4084 | 0440737350101056 | 12/21/2018 | 2/5/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4085 | 0401511360101092 | 12/22/2018 | 2/5/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 4086 | 0401511360101092 | 12/22/2018 | 2/5/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4087 | 0401511360101092 | 12/22/2018 | 2/5/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4088 | 0399790440101058 | 12/22/2018 | 2/5/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4089 | 0296951560101062 | 12/22/2018 | 2/5/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4090 | 0440737350101056 | 12/21/2018 | 2/5/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4091 | 0440737350101056 | 12/21/2018 | 2/5/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4092 | 0599842960101014 | 12/15/2018 | 2/5/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4093 | 0535093780101050 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4094 | 0535093780101050 | 12/11/2018 | 1/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4095 | 0590728830101012 | 12/21/2018 | 2/7/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4096 | 0590728830101012 | 12/21/2018 | 2/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4097 | 0522074700101029 | 12/24/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4098 | 0450546950101045 | 12/24/2018 | 2/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4099 | 0401368630101026 | 12/26/2018 | 2/8/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $189.60 |
| 4100 | 0401368630101026 | 12/26/2018 | 2/8/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4101 | 0562765130101056 | 12/28/2018 | 2/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4102 | 0541721390101068 | 12/24/2018 | 2/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 4103 | 0399790440101058 | 12/23/2018 | 2/8/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4104 | 0639065650101019 | 12/23/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4105 | 0614995790101017 | 12/24/2018 | 2/8/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 4106 | 0134367650101068 | 12/24/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4107 | 0075485700101036 | 12/25/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4108 | 0075485700101036 | 12/25/2018 | 2/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4109 | 0461529890101017 | 12/23/2018 | 2/8/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $61.20 |
| 4110 | 0461529890101017 | 12/23/2018 | 2/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4111 | 0461529890101017 | 12/23/2018 | 2/8/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4112 | 0626796610101021 | 12/23/2018 | 2/8/2019 | 68462018905 | NAPROXEN [TAB] 375 MG - 500 EA | $29.40 |
| 4113 | 0527511330101015 | 12/23/2018 | 2/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4114 | 0522460360101021 | 12/23/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4115 | 0500522850101047 | 12/22/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4116 | 0500522850101047 | 12/22/2018 | 2/8/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4117 | 0075786590101162 | 12/23/2018 | 2/8/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4118 | 0608549260101029 | 12/23/2018 | 2/8/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4119 | 0608549260101029 | 12/23/2018 | 2/8/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 4120 | 0609851830101052 | 12/10/2018 | 1/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4121 | 0609851830101052 | 12/10/2018 | 1/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4122 | 0189647570101536 | 12/26/2018 | 2/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4123 | 0555532660101016 | 12/27/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4124 | 0647660550101018 | 12/28/2018 | 2/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4125 | 0496661070101142 | 12/28/2018 | 2/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4126 | 0634476240101010 | 12/29/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4127 | 0382178660101074 | 12/28/2018 | 2/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4128 | 0309721100101020 | 12/28/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4129 | 0386062200101024 | 12/28/2018 | 2/11/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 4130 | 0630863980101025 | 12/28/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4131 | 0522585580101037 | 12/28/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4132 | 0511332210101035 | 12/28/2018 | 2/11/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 4133 | 0511332210101035 | 12/28/2018 | 2/11/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4134 | 0511332210101035 | 12/28/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4135 | 0631643900101019 | 12/28/2018 | 2/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4136 | 0529351660101055 | 12/28/2018 | 2/11/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $15.60 |
| 4137 | 0529351660101055 | 12/28/2018 | 2/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4138 | 0529351660101055 | 12/28/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4139 | 0341502230101043 | 12/27/2018 | 2/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4140 | 0341502230101043 | 12/27/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4141 | 0401368630101026 | 12/27/2018 | 2/11/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4142 | 0275451510101093 | 12/27/2018 | 2/11/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4143 | 0275451510101093 | 12/27/2018 | 2/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4144 | 0566062350101024 | 12/27/2018 | 2/11/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4145 | 0438935470101030 | 12/29/2018 | 2/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 4146 | 0562018460101027 | 12/29/2018 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4147 | 0645315270101010 | 12/29/2018 | 2/14/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4148 | 0645315270101010 | 12/29/2018 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4149 | 0025173030101105 | 12/30/2018 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4150 | 0594905190101016 | 12/29/2018 | 2/14/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 4151 | 0459747830101020 | 12/29/2018 | 2/14/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 4152 | 0638166280101022 | 1/29/2019 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4153 | 0638166280101022 | 1/29/2019 | 2/14/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4154 | 0645315270101010 | 12/29/2018 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,452.80 |
| | | | | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | |
| 4155 | 0625864990101028 | 12/30/2018 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4156 | 0333907270101037 | 12/30/2018 | 2/14/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4157 | 0044801950101146 | 12/29/2018 | 2/14/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4158 | 0300124760101084 | 12/30/2018 | 2/15/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4159 | 0602823690101016 | 1/2/2019 | 2/15/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4160 | 0602823690101016 | 1/2/2019 | 2/15/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4161 | 0481119500101031 | 1/3/2019 | 2/15/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4162 | 0523944640101173 | 1/3/2019 | 2/15/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 4163 | 0523944640101173 | 1/3/2019 | 2/15/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4164 | 0523944640101173 | 1/3/2019 | 2/15/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4165 | 0387019210101039 | 1/31/2019 | 2/15/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4166 | 0100648020101155 | 1/4/2019 | 2/18/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4167 | 0091531100101041 | 1/4/2019 | 2/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4168 | 0091531100101041 | 1/4/2019 | 2/18/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 4169 | 0091531100101041 | 1/4/2019 | 2/18/2019 | 31722053401 | METHOCARBAMOL (USP) [TAB] 750 MG - 100 EA | $7.35 |
| 4170 | 0635921750101024 | 1/3/2019 | 2/18/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4171 | 0496540370101046 | 1/3/2019 | 2/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4172 | 0543825410101053 | 1/3/2019 | 2/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4173 | 0496540370101046 | 1/3/2019 | 2/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4174 | 0315907150101083 | 1/3/2019 | 2/18/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 4175 | 0315907150101083 | 1/3/2019 | 2/18/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4176 | 0605745800101023 | 12/6/2018 | 2/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4177 | 0605745800101023 | 12/6/2018 | 2/18/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 4178 | 0411958860101064 | 1/4/2019 | 2/18/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4179 | 0529203930101045 | 1/3/2019 | 2/18/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4180 | 0222922750107267 | 1/4/2019 | 2/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4181 | 0222922750107267 | 1/4/2019 | 2/18/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4182 | 0173980960101016 | 12/11/2018 | 1/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4183 | 0341079800101083 | 1/5/2019 | 2/19/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4184 | 0341079800101083 | 1/5/2019 | 2/19/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4185 | 0399889190101045 | 1/4/2019 | 2/19/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4186 | 0191993770101108 | 1/5/2019 | 2/19/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4187 | 0623104530101010 | 1/4/2019 | 2/19/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4188 | 0599572320101012 | 1/5/2019 | 2/19/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4189 | 0599572320101012 | 1/5/2019 | 2/19/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4190 | 0599572320101012 | 1/5/2019 | 2/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4191 | 0599572320101012 | 1/5/2019 | 2/19/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $71.40 |
| 4192 | 0488499150101041 | 1/5/2019 | 2/19/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4193 | 0144811740101065 | 1/5/2019 | 2/19/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 4194 | 0428070790101031 | 1/5/2019 | 2/19/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4195 | 0428070790101031 | 1/5/2019 | 2/19/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 4196 | 0287164330101104 | 1/5/2019 | 2/19/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4197 | 0609225590101018 | 1/7/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4198 | 0635676350101010 | 1/7/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4199 | 0290163870101180 | 1/6/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4200 | 0585838930101031 | 1/6/2019 | 2/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4201 | 0436624160101169 | 1/6/2019 | 2/22/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 4202 | 0337122410101071 | 1/6/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4203 | 0603357260101097 | 1/7/2019 | 2/22/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4204 | 0517260470101060 | 1/7/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4205 | 0641310830101018 | 1/8/2019 | 2/22/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4206 | 0310640230101042 | 1/7/2019 | 2/22/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4207 | 0548299780101033 | 1/6/2019 | 2/22/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 4208 | 0548299780101033 | 1/6/2019 | 2/22/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4209 | 0174007820101207 | 1/7/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4210 | 0492221510101048 | 1/6/2019 | 2/22/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4211 | 0446372020101015 | 1/8/2019 | 2/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4212 | 0240342210101024 | 1/8/2019 | 2/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4213 | 0240342210101024 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4214 | 0466891420101056 | 1/7/2019 | 2/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4215 | 0466891420101056 | 1/7/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4216 | 0160918680101127 | 1/9/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4217 | 0294581270101037 | 1/9/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4218 | 0359822140101076 | 1/8/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4219 | 0213852950101128 | 1/8/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4220 | 0213852950101128 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4221 | 0438935470101030 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4222 | 0639232030101016 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4223 | 0639232030101016 | 1/8/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4224 | 0449194500101043 | 1/10/2019 | 2/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4225 | 0449194500101043 | 1/10/2019 | 2/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4226 | 0449194500101043 | 1/10/2019 | 2/25/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4227 | 0449194500101043 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4228 | 0522585580101037 | 1/9/2019 | 2/25/2019 | 68382013814 | TOPIRAMATE (FILM-COATED) [TAB] 25 MG - 60 EA | $153.00 |
| 4229 | 0522585580101037 | 1/9/2019 | 2/25/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 4230 | 0647360050101010 | 1/10/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4231 | 0647360050101010 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4232 | 0602823690101016 | 1/9/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4233 | 0618844640101015 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4234 | 0618844640101015 | 1/10/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4235 | 0399790440101058 | 1/11/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4236 | 0399790440101058 | 1/11/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4237 | 0399790440101058 | 1/11/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4238 | 0539756680101026 | 1/10/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4239 | 0644227250101012 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4240 | 0644227250101012 | 1/10/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4241 | 0549739060101079 | 1/11/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4242 | 0549739060101079 | 1/11/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4243 | 0137143410101210 | 1/10/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4244 | 0092015990101062 | 1/10/2019 | 2/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4245 | 0549739060101079 | 1/11/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4246 | 0549739060101079 | 1/11/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4247 | 0399790440101058 | 1/10/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4248 | 0399790440101058 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4249 | 0399790440101058 | 1/10/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4250 | 0457354190101021 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 4251 | 0630535610101027 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4252 | 0557134290101033 | 1/9/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4253 | 0448803280101053 | 1/8/2019 | 2/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4254 | 0559837400101028 | 1/10/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4255 | 0559837400101028 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4256 | 0559837400101028 | 1/10/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4257 | 0438935470101030 | 2/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4258 | 0608247780101013 | 1/11/2019 | 2/25/2019 | 16571020106 | Diclofenac Sodium Oral Tablet Delayed Release 75 MG - 60 EA | $106.20 |
| 4259 | 0608247780101013 | 1/11/2019 | 2/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4260 | 0559837400101028 | 1/9/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4261 | 0559837400101028 | 1/9/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4262 | 0559837400101028 | 1/9/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4263 | 0399889190101100 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4264 | 0399889190101100 | 1/10/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4265 | 0399889190101100 | 1/10/2019 | 2/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $49.98 |
| 4266 | 0619656170101028 | 1/10/2019 | 2/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4267 | 0619656170101028 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4268 | 0198131390101108 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4269 | 0456816030101024 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4270 | 0240342210101024 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4271 | 0240342210101024 | 1/10/2019 | 2/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4272 | 0596210870101016 | 1/10/2019 | 2/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4273 | 0596210870101016 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4274 | 0487118350101038 | 1/10/2019 | 2/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.40 |
| 4275 | 0644805520101019 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4276 | 0422236460101017 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4277 | 0422236460101017 | 1/8/2019 | 2/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4278 | 0514961000101032 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4279 | 0074868610101124 | 2/7/2019 | 2/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4280 | 0074868610101124 | 2/7/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4281 | 0213852950101128 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4282 | 0213852950101128 | 1/8/2019 | 2/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4283 | 0539756680101026 | 1/8/2019 | 2/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4284 | 0539756680101026 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4285 | 0423308830101024 | 1/10/2019 | 2/25/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $44.10 |
| 4286 | 0485999620101029 | 1/10/2019 | 2/25/2019 | 70710111108 | TiZANidine HCl Oral Capsule 2 MG - 150 EA | $81.30 |
| 4287 | 0485999620101029 | 1/10/2019 | 2/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4288 | 0485999620101029 | 1/10/2019 | 2/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4289 | 0643503970101016 | 1/8/2019 | 2/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4290 | 0643503970101016 | 1/8/2019 | 2/25/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 4291 | 0643503970101016 | 1/8/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4292 | 0569067150101089 | 1/7/2019 | 2/26/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4293 | 0641310830101018 | 1/12/2019 | 2/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4294 | 0498140450101020 | 1/13/2019 | 2/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4295 | 0289360120101100 | 1/12/2019 | 2/28/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 4296 | 0481119500101031 | 1/12/2019 | 2/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4297 | 0095481540101118 | 1/12/2019 | 2/28/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 4298 | 0095481540101118 | 1/12/2019 | 2/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4299 | 0301896010101126 | 1/12/2019 | 2/28/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 4300 | 0535093780101050 | 1/10/2019 | 2/25/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4301 | 0222922750107267 | 1/12/2019 | 2/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4302 | 0222922750107267 | 1/12/2019 | 2/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4303 | 0647360050101010 | 12/17/2018 | 2/4/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4304 | 0647360050101010 | 12/17/2018 | 2/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4305 | 0420652770101095 | 1/13/2019 | 3/1/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4306 | 0328724090101023 | 1/15/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4307 | 0182307780101159 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4308 | 0182307780101159 | 1/14/2019 | 3/4/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4309 | 061725860101014 | 1/15/2019 | 3/4/2019 | 67877022305 | Gabapentin Oral Capsule 300 MG - 100 EA | $79.80 |
| 4310 | 049324229010172 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4311 | 062883825010016 | 1/14/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4312 | 062883825010016 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4313 | 050413343010022 | 1/15/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4314 | 041023753010346 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4315 | 041023753010346 | 1/14/2019 | 3/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4316 | 061010403010028 | 1/14/2019 | 3/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4317 | 061010403010028 | 1/14/2019 | 3/4/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4318 | 064017364010029 | 1/14/2019 | 3/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4319 | 064017364010029 | 1/14/2019 | 3/4/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4320 | 064017364010029 | 1/14/2019 | 3/4/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4321 | 046633212010021 | 1/14/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4322 | 064339469010027 | 2/13/2019 | 3/4/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4323 | 064339469010027 | 2/13/2019 | 3/4/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4324 | 064339469010027 | 2/13/2019 | 3/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4325 | 064339469010027 | 2/13/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4326 | 039777053010103 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4327 | 048100023010030 | 1/14/2019 | 3/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4328 | 048100023010030 | 1/14/2019 | 3/4/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 4329 | 062027996010012 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4330 | 062027996010012 | 1/14/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4331 | 054648178010153 | 1/15/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4332 | 048509216010078 | 1/14/2019 | 3/4/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 4333 | 026305419010104 | 1/15/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4334 | 054648178010153 | 1/15/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4335 | 064488419010013 | 12/22/2018 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4336 | 041838564010186 | 1/17/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4337 | 041838564010186 | 1/17/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4338 | 050413343010022 | 1/16/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4339 | 050413343010022 | 1/16/2019 | 3/4/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4340 | 050413343010022 | 1/16/2019 | 3/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4341 | 050413343010022 | 1/16/2019 | 3/4/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4342 | 035768965010156 | 1/16/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4343 | 035768965010156 | 1/16/2019 | 3/4/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 4344 | 035768965010156 | 1/16/2019 | 3/4/2019 | 31722053401 | METHOCARBAMOL (USP) [TAB] 750 MG - 100 EA | $7.35 |
| 4345 | 056030050101013 | 1/17/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4346 | 062984182010010 | 1/16/2019 | 3/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4347 | 062984182010010 | 1/16/2019 | 3/4/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 4348 | 064096264010017 | 1/16/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4349 | 064096264010017 | 1/16/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4350 | 058202500010017 | 1/19/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4351 | 064122302010013 | 1/17/2019 | 3/4/2019 | 68462035801 | NABUMETONE (USP,FILM-COATED) [TAB] 500 MG - 100 EA | $82.20 |
| 4352 | 064122302010013 | 1/17/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4353 | 042534091010010 | 1/19/2019 | 3/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4354 | 064302736010014 | 12/6/2018 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,511.90 |
|  |  |  |  | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA |  |
| 4355 | 045589860010123 | 1/17/2019 | 3/4/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4356 | 045589860010123 | 1/17/2019 | 3/4/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4357 | 045589860010123 | 1/17/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4358 | 042807079010031 | 1/14/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4359 | 042807079010031 | 1/17/2019 | 3/4/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4360 | 047554462010133 | 1/17/2019 | 3/4/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 4361 | 047554462010133 | 1/17/2019 | 3/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4362 | 044073735010156 | 1/18/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4363 | 039685737010094 | 1/18/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4364 | 057922613010043 | 1/18/2019 | 3/4/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4365 | 042343736010052 | 1/17/2019 | 3/4/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4366 | 042343736010052 | 1/17/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4367 | 042534091010010 | 1/19/2019 | 3/4/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4368 | 064339469010027 | 1/16/2019 | 3/4/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4369 | 064339469010027 | 1/16/2019 | 3/4/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4370 | 064339469010027 | 1/16/2019 | 3/4/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4371 | 037269363010063 | 1/13/2019 | 3/4/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4372 | 039571602010030 | 1/18/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4373 | 048865483010023 | 1/18/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4374 | 044073735010156 | 1/18/2019 | 3/4/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4375 | 031729034010034 | 1/20/2019 | 3/7/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4376 | 018018739010027 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4377 | 057160332010017 | 1/20/2019 | 3/7/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $30.60 |
| 4378 | 057160332010017 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4379 | 013673131010305 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4380 | 0627875940101016 | 1/20/2019 | 3/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4381 | 0390494150101064 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4382 | 0390494150101064 | 1/20/2019 | 3/7/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 4383 | 0430522090101042 | 1/20/2019 | 3/7/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 4384 | 0430522090101042 | 1/20/2019 | 3/7/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4385 | 0205253690101041 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4386 | 0539419060101013 | 1/20/2019 | 3/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4387 | 0539419060101013 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4388 | 0590728830101012 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4389 | 0590728830101012 | 1/20/2019 | 3/7/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4390 | 0290434290101021 | 1/20/2019 | 3/7/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4391 | 0584570170101014 | 1/22/2019 | 3/8/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4392 | 0584570170101014 | 1/22/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4393 | 0584570170101014 | 1/22/2019 | 3/8/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4394 | 0584570170101014 | 1/22/2019 | 3/8/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4395 | 0093715670101022 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4396 | 0629443460101010 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4397 | 0570436820101018 | 1/21/2019 | 3/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 4398 | 0618512480101029 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4399 | 0466752750101035 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4400 | 0393895910101086 | 1/21/2019 | 3/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4401 | 0393895910101086 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4402 | 0294153970101152 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4403 | 0637572490101036 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4404 | 0318425670101084 | 2/22/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4405 | 0570423000101019 | 1/21/2019 | 3/8/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4406 | 0587037440101023 | 1/26/2019 | 3/11/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4407 | 0587037440101023 | 1/26/2019 | 3/11/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4408 | 0587037440101023 | 1/26/2019 | 3/11/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4409 | 0550253970101027 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4410 | 0634215570101038 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4411 | 0396137570101016 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4412 | 0399790440101058 | 1/26/2019 | 3/11/2019 | 42806001101 | SULINDAC [TAB] 200 MG - 100 EA | $72.00 |
| 4413 | 0393895910101086 | 1/25/2019 | 3/11/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4414 | 0393895910101086 | 1/25/2019 | 3/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4415 | 0393895910101086 | 1/25/2019 | 3/11/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4416 | 0283487380101102 | 1/23/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4417 | 0621523430101014 | 1/23/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4418 | 0118293410101042 | 1/23/2019 | 3/11/2019 | 00603448521 | Methocarbamol Oral Tablet 500 MG - 100 EA | $30.00 |
| 4419 | 0526703340101025 | 1/24/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4420 | 0526703340101025 | 1/24/2019 | 3/11/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 4421 | 0526703340101025 | 1/24/2019 | 3/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4422 | 0356367500101103 | 1/22/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4423 | 0356367500101103 | 1/22/2019 | 3/11/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 4424 | 0641223020101013 | 1/23/2019 | 3/11/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4425 | 0447199430101056 | 1/23/2019 | 3/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4426 | 0447199430101056 | 1/23/2019 | 3/11/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4427 | 0447199430101056 | 1/23/2019 | 3/11/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4428 | 0520950350101058 | 1/23/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4429 | 0501830250101031 | 1/22/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4430 | 0598166430101011 | 1/23/2019 | 3/11/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4431 | 0621523430101014 | 1/24/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4432 | 0493684960101033 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4433 | 0304241880101053 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4434 | 0304241880101053 | 1/25/2019 | 3/11/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4435 | 0304241880101053 | 1/25/2019 | 3/11/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4436 | 0304241880101053 | 1/25/2019 | 3/11/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 4437 | 0319015560101044 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4438 | 0634215570101038 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4439 | 0588136370101018 | 1/25/2019 | 3/11/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4440 | 0608734810101022 | 1/25/2019 | 3/11/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 4441 | 0460008420101079 | 1/24/2019 | 3/11/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4442 | 0460008420101079 | 1/24/2019 | 3/11/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 4443 | 0540439600101031 | 1/25/2019 | 3/11/2019 | 65162055310 | Metaxalone Oral Tablet 800 MG - 100 EA | $359.40 |
| 4444 | 0454985440101031 | 1/24/2019 | 3/11/2019 | 00172409660 | Baclofen Oral Tablet 10 MG - 100 EA | $148.20 |
| 4445 | 0446419400101022 | 1/25/2019 | 3/11/2019 | 67877031905 | Ibuprofen Oral Tablet 400 MG - 500 EA | $30.60 |
| 4446 | 0326162910101018 | 1/20/2019 | 3/7/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 4447 | 0326162910101018 | 1/20/2019 | 3/7/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4448 | 0635626930101014 | 1/21/2019 | 3/8/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4449 | 0635626930101014 | 1/21/2019 | 3/8/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4450 | 0460008420101079 | 11/30/2018 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4451 | 0425340910101010 | 1/27/2019 | 3/18/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4452 | 0425340910101010 | 1/27/2019 | 3/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4453 | 0621643440101018 | 1/29/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4454 | 0621643440101018 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4455 | 0605777780101012 | 1/28/2019 | 3/18/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 4456 | 0605777780101012 | 1/28/2019 | 3/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4457 | 0386062200101024 | 1/28/2019 | 3/18/2019 | 70710111208 | TiZANidine HCl Oral Capsule 4 MG - 150 EA | $102.90 |
| 4458 | 0530334320101050 | 1/28/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4459 | 0633211080101023 | 1/30/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4460 | 0633211080101023 | 1/30/2019 | 3/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4461 | 0633211080101023 | 1/30/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4462 | 0518376280101113 | 1/30/2019 | 3/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4463 | 0518376280101113 | 1/30/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4464 | 0601079960101019 | 1/30/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4465 | 0633211080101023 | 1/30/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4466 | 0633211080101023 | 1/30/2019 | 3/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4467 | 0518376280101113 | 1/30/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4468 | 0601079960101019 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4469 | 0237231510101104 | 1/30/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4470 | 0497053890101040 | 1/29/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4471 | 0497053890101040 | 1/29/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4472 | 0497053890101040 | 1/29/2019 | 3/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4473 | 0621352030101012 | 1/29/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4474 | 0281582300101034 | 1/30/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4475 | 0281582300101034 | 1/30/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4476 | 0281582300101034 | 1/30/2019 | 3/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4477 | 0601967160101112 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4478 | 0512128160101036 | 1/29/2019 | 3/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4479 | 0512128160101036 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4480 | 0459747830101020 | 1/29/2019 | 3/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 4481 | 0195178510101040 | 1/28/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4482 | 0621643440101018 | 1/29/2019 | 3/18/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4483 | 0621643440101018 | 1/29/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4484 | 0621643440101018 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4485 | 0450831760101058 | 1/28/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4486 | 0636340570101016 | 1/28/2019 | 3/18/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 4487 | 0561622050101013 | 1/28/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4488 | 0561622050101013 | 1/28/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4489 | 0561622050101013 | 1/28/2019 | 3/18/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4490 | 0599245880101025 | 1/28/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4491 | 0599245880101025 | 1/28/2019 | 3/18/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 4492 | 0138861160101135 | 1/29/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4493 | 0138861160101135 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4494 | 0085038600101073 | 1/26/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4495 | 0511332210101035 | 1/29/2019 | 3/18/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4496 | 0609851830101052 | 12/10/2018 | 3/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4497 | 0605130830101014 | 1/30/2019 | 3/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 4498 | 0605130830101014 | 1/30/2019 | 3/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4499 | 0605130830101014 | 1/30/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4500 | 0605130830101014 | 1/30/2019 | 3/18/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $71.40 |
| 4501 | 0300124760101084 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4502 | 0638239170101012 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4503 | 0638239170101012 | 1/29/2019 | 3/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4504 | 0522074700101029 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4505 | 0476737210101061 | 1/29/2019 | 3/18/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4506 | 0476737210101061 | 1/29/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4507 | 0399790440101058 | 2/1/2019 | 3/18/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4508 | 0399790440101058 | 2/1/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4509 | 0399790440101058 | 2/1/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4510 | 0493587170101042 | 1/31/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4511 | 0299220880101062 | 2/1/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4512 | 0136731310101305 | 2/2/2019 | 3/18/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $98.10 |
| 4513 | 0473601800101027 | 2/2/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4514 | 0212857790101296 | 1/30/2019 | 3/18/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4515 | 0192021040101127 | 1/30/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4516 | 0192021040101127 | 1/30/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4517 | 0192021040101127 | 1/30/2019 | 3/18/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4518 | 0192021040101127 | 1/30/2019 | 3/18/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4519 | 0522585580101037 | 2/1/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4520 | 0527506260101035 | 3/2/2019 | 3/18/2019 | 60505006501 | Omeprazole Oral Capsule Delayed Release 20 MG - 1000 EA | $133.50 |
| 4521 | 0527506260101035 | 2/2/2019 | 3/18/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4522 | 0309721100101038 | 2/2/2019 | 3/18/2019 | 57664050389 | TiZANidine HCl Oral Tablet 4 MG - 150 EA | $43.80 |
| 4523 | 0309721100101038 | 2/2/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4524 | 0401511360101002 | 1/30/2019 | 3/18/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4525 | 0624987770101016 | 2/1/2019 | 3/18/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $511.20 |
| 4526 | 0624987770101016 | 2/1/2019 | 3/18/2019 | 67877032005 | Ibuprofen Oral Tablet 600 MG - 500 EA | $45.90 |
| 4527 | 0624987770101016 | 2/1/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 4528 | 0425340910101010 | 1/30/2019 | 3/18/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 4529 | 0466752750101035 | 2/4/2019 | 3/21/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4530 | 0611169370101024 | 2/13/2019 | 3/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4531 | 0281582300101034 | 2/3/2019 | 3/21/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4532 | 0281582300101034 | 2/3/2019 | 3/21/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 4533 | 0599572320101012 | 2/4/2019 | 3/21/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4534 | 0461529890101017 | 2/3/2019 | 3/21/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4535 | 0501091500101038 | 2/5/2019 | 3/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4536 | 0479504920101055 | 2/5/2019 | 3/21/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4537 | 0479504920101055 | 2/5/2019 | 3/21/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4538 | 0572408940101028 | 2/4/2019 | 3/21/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4539 | 0572408940101028 | 2/4/2019 | 3/21/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4540 | 0572408940101028 | 2/4/2019 | 3/21/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4541 | 0572408940101028 | 2/4/2019 | 3/21/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4542 | 0380817730101026 | 2/4/2019 | 3/21/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4543 | 0333943870101101 | 1/28/2019 | 3/18/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $2,320.50 |
| | | | | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | |
| 4544 | 0333943870101101 | 1/28/2019 | 3/18/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4545 | 0560342930101017 | 1/13/2019 | 2/28/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4546 | 0560342930101017 | 1/13/2019 | 2/28/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4547 | 0560342930101017 | 1/13/2019 | 2/28/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4548 | 0560342930101017 | 1/13/2019 | 2/28/2019 | 00472178310 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4549 | 0643977560101018 | 2/5/2019 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4550 | 0639232030101016 | 2/5/2019 | 3/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4551 | 0639232030101016 | 2/5/2019 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4552 | 0177812240101084 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4553 | 0362551920101015 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4554 | 0504133430101022 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4555 | 0504133430101022 | 2/5/2019 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4556 | 0644227250101012 | 2/5/2019 | 3/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4557 | 0213852950101128 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4558 | 0635626930101014 | 12/16/2018 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4559 | 0508388020101040 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4560 | 0550253970101027 | 2/8/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4561 | 0582214980101011 | 2/6/2019 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $924.30 |
| 4562 | 0174007820101207 | 2/6/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4563 | 0582214980101011 | 2/8/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4564 | 0582214980101011 | 2/8/2019 | 3/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $380.50 |
| 4565 | 0589826000101029 | 2/6/2019 | 3/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4566 | 0589826000101029 | 2/6/2019 | 3/25/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $48.00 |
| 4567 | 0633957820101018 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4568 | 0620053870101028 | 2/5/2019 | 3/25/2019 | 00172409760 | Baclofen Oral Tablet 20 MG - 100 EA | $153.90 |
| 4569 | 0620053870101028 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4570 | 0356765290101185 | 2/5/2019 | 3/25/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4571 | 0356765290101185 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4572 | 0341841810101036 | 2/5/2019 | 3/25/2019 | 70710011308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $1,179.00 |
| 4573 | 0299220880101062 | 2/6/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4574 | 0631958410101014 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4575 | 0508388020101040 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4576 | 0503596110101192 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $3,537.00 |
| 4577 | 0522460360101021 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4578 | 0247206080101021 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4579 | 0454211740101047 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4580 | 0281671450101041 | 2/28/2019 | 3/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4581 | 0281671450101041 | 2/28/2019 | 3/25/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $761.00 |
| 4582 | 0281671450101041 | 2/28/2019 | 3/25/2019 | 68462019005 | Naproxen Oral Tablet 500 MG - 500 EA | $35.70 |
| 4583 | 0549739060101079 | 2/8/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4584 | 0549739060101079 | 2/8/2019 | 3/25/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4585 | 0550253970101027 | 2/7/2019 | 3/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4586 | 0393895910101086 | 1/25/2019 | 3/25/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4587 | 0393895910101086 | 1/25/2019 | 3/25/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $616.20 |
| 4588 | 0393895910101086 | 1/25/2019 | 3/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4589 | 0393895910101086 | 1/21/2019 | 3/25/2019 | 69097084615 | Cyclobenzaprine HCl Oral Tablet 10 MG - 1000 EA | $32.70 |
| 4590 | 0393895910101086 | 1/21/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4591 | 0422236460101017 | 2/7/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4592 | 0422236460101017 | 2/7/2019 | 3/25/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4593 | 0357129620101028 | 2/8/2019 | 3/26/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $227.40 |
| 4594 | 0438935470101030 | 2/8/2019 | 3/26/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |

Government Employees Insurance Company, et al v. NYRX Pharmacy Inc., et al

Exhibit "1"

| RICO Event | Claim Number | Service Receive Date | Approximate Date of Mailing | Code Submitted | Description of Code | Amount Billed |
|---|---|---|---|---|---|---|
| 4595 | 0438935470101030 | 2/8/2019 | 3/26/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4596 | 0511438550101046 | 2/8/2019 | 3/26/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 4597 | 0511438550101046 | 2/8/2019 | 3/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4598 | 0511438550101046 | 2/8/2019 | 3/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4599 | 0511438550101046 | 2/8/2019 | 3/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4600 | 0511438550101046 | 2/8/2019 | 3/26/2019 | 70710111308 | TiZANidine HCl Oral Capsule 6 MG - 150 EA | $154.50 |
| 4601 | 0511438550101046 | 2/8/2019 | 3/26/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $321.30 |
| 4602 | 0559837400101028 | 2/8/2019 | 3/26/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4603 | 0559837400101028 | 2/8/2019 | 3/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4604 | 0559837400101028 | 2/8/2019 | 3/26/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4605 | 0643977560101018 | 2/8/2019 | 3/26/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4606 | 0643977560101018 | 2/8/2019 | 3/26/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4607 | 0367740420101246 | 2/6/2019 | 3/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4608 | 0569745960101023 | 2/8/2019 | 3/26/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $96.00 |
| 4609 | 0634972620101026 | 2/8/2019 | 3/26/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4610 | 0634972620101026 | 2/8/2019 | 3/26/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4611 | 0399790440101058 | 2/10/2019 | 3/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4612 | 0399790440101058 | 2/10/2019 | 3/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4613 | 0399790440101058 | 2/10/2019 | 3/28/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4614 | 0451218750101034 | 2/9/2019 | 3/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4615 | 0451218750101034 | 2/9/2019 | 3/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4616 | 0451218750101034 | 2/9/2019 | 3/28/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4617 | 0589102540101022 | 2/10/2019 | 3/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $214.20 |
| 4618 | 0589102540101022 | 2/10/2019 | 3/28/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $51.60 |
| 4619 | 0621643440101018 | 2/9/2019 | 3/28/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4620 | 0539756680101026 | 2/9/2019 | 3/28/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4621 | 0198131390101108 | 2/9/2019 | 3/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4622 | 0564456340101031 | 10/17/2018 | 12/3/2018 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4623 | 0564456340101031 | 10/17/2018 | 12/3/2018 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4624 | 0564456340101031 | 2/1/2019 | 3/18/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4625 | 0564456340101031 | 2/1/2019 | 3/18/2019 | 65162062710 | TraMADol HCl Oral Tablet 50 MG - 100 EA | $49.80 |
| 4626 | 0302521310101084 | 2/9/2019 | 3/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4627 | 0643977560101018 | 2/9/2019 | 3/28/2019 | 53746019401 | NAPROXEN SODIUM (USP,FILM-COATED) [TAB] 550 MG - 100 EA | $107.10 |
| 4628 | 0643977560101018 | 2/9/2019 | 3/28/2019 | 00603188016 | Lidocaine External Patch 5 MG - 30 EA | $308.10 |
| 4629 | 0296763820101067 | 2/9/2019 | 3/28/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4630 | 0481119500101018 | 2/10/2019 | 3/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4631 | 0399790440101058 | 2/9/2019 | 3/28/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4632 | 0399790440101058 | 2/9/2019 | 3/28/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4633 | 0399790440101058 | 2/9/2019 | 3/28/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4634 | 0560342930101017 | 2/5/2019 | 3/25/2019 | 67877032105 | Ibuprofen Oral Tablet 800 MG - 500 EA | $72.00 |
| 4635 | 0560342930101017 | 2/5/2019 | 3/25/2019 | 00093645056 | ESOMEPRAZOLE MAGNESIUM  [ECC] 20 MG - 30 EA | $255.60 |
| 4636 | 0560342930101017 | 2/5/2019 | 3/25/2019 | 10702000610 | CYCLOBENZAPRINE HCL (USP,FILM-COATED) [TAB] 5 MG - 1000 EA | $103.20 |
| 4637 | 0560342930101017 | 2/5/2019 | 3/25/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4638 | 0440737350101056 | 2/11/2019 | 3/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4639 | 0440737350101056 | 2/11/2019 | 3/29/2019 | 69097015815 | Meloxicam Oral Tablet 7.5 MG - 1000 EA | $94.80 |
| 4640 | 0074451770101059 | 2/11/2019 | 3/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4641 | 0635432020101018 | 2/11/2019 | 3/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4642 | 0385437050101018 | 2/11/2019 | 3/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4643 | 0559957970101024 | 2/11/2019 | 3/29/2019 | 00591067601 | Diclofenac Sodium ER Oral Tablet Extended Release 24 Hour 100 MG - 100 EA | $84.30 |
| 4644 | 0448680490101044 | 2/11/2019 | 3/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4645 | 0448680490101044 | 2/11/2019 | 3/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4646 | 0152363880101074 | 2/11/2019 | 3/29/2019 | 69097015915 | Meloxicam Oral Tablet 15 MG - 1000 EA | $145.20 |
| 4647 | 0152363880101074 | 2/11/2019 | 3/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,141.50 |
| 4648 | 0152363880101074 | 2/11/2019 | 3/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,179.00 |
| 4649 | 0591615180101016 | 2/11/2019 | 3/29/2019 | 67877047380 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 4650 | 0591615180101016 | 2/11/2019 | 3/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4651 | 0222922750107267 | 2/11/2019 | 3/29/2019 | 69097042107 | Celecoxib Oral Capsule 200 MG - 100 EA | $454.80 |
| 4652 | 0222922750107267 | 2/11/2019 | 3/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |
| 4653 | 0639065650101019 | 2/11/2019 | 3/29/2019 | 00168084401 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $2,358.00 |